**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------- x
                                               :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **PHOENIX SERVICES TOPCO LLC**, *et al.*, | : | **Case No. 22– 10906 (      )** |
| | : | |
| Debtors.[1] | : | **(Joint Administration Requested)** |
| | : | |

---------------------------------------------------------- x

**NOTICE OF FILING OF PROPOSED
REDACTED VERSION OF THE CREDITOR MATRIX**

PLEASE TAKE NOTICE that, pursuant to Rule 9018-1(d)(ii) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") have today filed the attached proposed redacted version of the **Creditor Matrix**[2] with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

*[Remainder of page intentionally left blank.]*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Phoenix Services Topco, LLC (4517); Phoenix Services Parent, LLC (8023); Phoenix Services Holdings Corp. (1330); Phoenix Services International LLC (4693); Metal Services LLC (8793); Terracentric Materials LLC (0673); Cool Springs LLC (8687); Metal Services Investment LLC (2924); and Phoenix Receivables, LLC (not applicable). The Debtors' mailing address is 4 Radnor Corporate Center, Suite 520, 100 Matsonford Road, Radnor, PA 19087.

[2]    On September 27, 2022, the Debtors filed the *Motion of Pursuant to 11 U.S.C. § 105(a) and § 107(c), Fed. R. Bankr. P. 1007(d), and Local Rule 1001-1(c) for Entry of an Order Authorizing Debtors to (I) Maintain and File a Consolidated List of Creditors, (II) File a Consolidated List of the Debtors' Top 30 Unsecured Creditors, (III) Redact Certain Personally Identifiable Information for Individual Creditors, and (IV) Granting Related Relief* [Docket No. 4].

Dated:  September 27, 2022
       Wilmington, Delaware

*/s/ Matthew P. Milana*

RICHARDS, LAYTON & FINGER, P.A.
Daniel J. DeFranceschi (No. 2732)
Zachary I. Shapiro (No. 5103)
Matthew P. Milana (No. 6681)
Emily R. Mathews (No. 6866)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 651-7700
Facsimile:    (302) 651-7701
Email:         defranceschi@rlf.com
                shapiro@rlf.com
                milana@rlf.com
                mathews@rlf.com

-and-

WEIL, GOTSHAL & MANGES LLP
Ray C. Schrock. P.C. (*pro hac vice* pending)
Jeffrey D. Saferstein (*pro hac vice* pending)
Garrett Fail (*pro hac vice* pending)
767 Fifth Avenue
New York, New York 10153
Telephone:    (212) 310-8000
Facsimile:    (212) 310-8007
Email:         ray.schrock@weil.com
                jeffrey.saferstein@weil.com
                garrett.fail@weil.com

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13001 ARCELOR MITTAL IH-WEST | | 3001 DICKEY ROAD | | | | EAST CHICAGO | IN | 46312 | |
| 13004 SUPERIOR CONSTRUCTION | | 1455 LOUIS SULLIVAN DRIVE | | | | PORTAGE | IN | 46368 | |
| 130101 PHOENIX IHW INTERNAL | | 3001 DICKEY RD | | | | EAST CHICAGO | IN | 46312 | |
| 130102 CEMTECH MATERIAL CORP. | | 10816 STATE ROUTE 21, SUITE D | | | | HILLSBORO | MO | 63050-0914 | |
| 13045 WILL TOWNSHIP ROAD DISTRICT | | 30317 S.WILL CENTER ROAD | | | | PEOTONE | IL | 60468 | |
| 13047 G.E. MARSHALL INC. | | 1351 JOLIET ROAD | | | | VALPARAISO | IN | 46385 | |
| 13050 PORTER COUNTY FAIR | | 217 E. DIVISION ROAD | | | | VALPARAISO | IN | 46383 | |
| 13054 RIETH RILEY CONSTRUCTION CO., INC. - GLD | | 5565 W. FIRST STREET | | | | LUDINGTON | MI | 49431 | |
| 13067 NORTHFIELD BLOCK | AN OLDCASTLE COMPANY | ONE HUNT CT. | | | | MUNDELEIN | IL | 60060 | |
| 13076 GARIUP CONSTRUCTION INC. | | P.O. BOX 64879 | | | | GARY | IN | 46401 | |
| 13079 DYER CONSTRUCTION COMPANY, INC. | | 1716 SHEFFIELD AVENUE | | | | DYER | IN | 46311 | |
| 13082 PAVEY EXCAVATING CO., INC. | | 2020 OHIO STREET | | | | LAPORTE | IN | 46350 | |
| 13087 OWENS CORNING SALES, LLC | | P.O. BOX 13950 | | | | DURHAM | NC | 27709 | |
| 13090 ST. JOHN PAVING INC. | | 10225 W. 128TH LANE | | | | CEDAR LAKE | IN | 46303 | |
| 13093 J. SHOFNER | | P.O BOX 1733 | | | | LAPORTE | IN | 46350 | |
| 13096 DYNAMIC CATALYSTS, INC. | | 278 CAPOTE COURT W | | | | SEVERNA PARK | MD | 21146 | |
| 13097 SPECTRUM RECYCLING | | 101 PARK STREET | | | | LAPORTE | IN | 46350 | |
| 13098 INFINITE COMMERCIAL DEVELOPMENT LLC | | 286 W JOHNSON ROAD SUITE A | | | | LAPORTE | IN | 46350 | |
| 13099 AZCON METALS | | 13733 SOUTH AVENUE O | | | | CHICAGO | IL | 60633 | |
| 13103 WOODRUFF & SONS, INC. | | P.O. BOX 450 | | | | MICHIGAN CITY | IN | 46361 | |
| 13104 BOS CONCRETE, LLC | | PO BOX 367 | | | | COLOMA | MI | 49038 | |
| 1ST AYD CORPORATION | | P.O. BOX 5298 | | | | ELGIN | IL | 601215298 | |
| 360TRAINING, INC. | | DEPT 3836 | PO BOX 123836 | | | DALLAS | TX | 75312 | |
| 36TH STREET CAPITAL PARTNERS | | P.O. BOX 4516 | | | | HOUSTON | TX | 772104916 | |
| 3D-P | | 4500 AVIATION WAY | | | | SAFFORD | AZ | 85546 | |
| 5R ENTERPRISES, LLC | | 1802 N DIVISION ST STE 800 | | | | MORRIS | IL | 60450 | |
| A & E EMBROIDERY | | 718 WEST CYPRESS STREET | | | | KENNETT SQUARE | PA | 19348 | |
| A & K EQUIPMENT, INC. | | 407 SHERMAN ST | | | | WATERTOWN | NY | 136013999 | |
| A & L GREAT LAKES LABORATORIES, INC | | 3505 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | |
| A I SURPLUS | | GLOBAL RECOVERY SERVICES | P.O. BOX 105795 | | | ATLANTA | GA | 303485795 | |
| A. DATTILO FRUIT CO. | | 211-213 WEST MAIN STREET | | | | MADISON | IN | 47250 | |
| A-1 PRINTING LLC | | 825 S. SANDUSKY AVE. | | | | BUCYRUS | OH | 44820 | |
| AAA PORTABLE RESTROOM COMPANY | | P.O. BOX 3038 | | | | WHITTIER | CA | 90605 | |
| AAA SUPPLY CORPORATION | | 608 ROUTE 41 | | | | SCHERERVILLE | IN | 46375 | |
| ABBOTSBIELD INDUSTRIAL TRAINING INC | | 10157 SW BARBUR BLVD | SUITE 200C | | | PORTLAND | OR | 97219 | |
| ABDELSHAFY, MAHMOUD HISHAM MOHAMMED | | [ADDRESS REDACTED] | | | | | | | |
| ABM INDUSTRIES | | PO BOX 74008829 | | | | CHICAGO | IL | 606748829 | |
| ABPLANALP SR, CARL BOBBY | | [ADDRESS REDACTED] | | | | | | | |
| ABPLANALP, CARL BOBBY | | [ADDRESS REDACTED] | | | | | | | |
| ABPLANALP, MARLIN J | | [ADDRESS REDACTED] | | | | | | | |
| ABPLANALP, MARLIN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, IVAN E | | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, PAUL L | | [ADDRESS REDACTED] | | | | | | | |
| ABSOLUTE SUPPLIERS INC. | | 1901 BELL AVENUE BOX 6 | | | | DES MOINES | IA | 50315 | |
| ABSOLUTELY DRY | | 384 PILOT DRIVE | | | | VALPARAISO | IN | 46383 | |
| ABU DHABI MANPOWER SUPPLY COMPANY | | P.O BOX #65, UNIT #603 | 6TH FLOOR, SAIF TOWER, ELECTRA STREET | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| ACCURATE RIGGING & FABRICATION INC | | C/O CHICAGO JACK SERVICE | 2000 S. 25TH AVE, SUITE T | | | BROADVIEW | IL | 60155 | |
| ACCU-TEX SIGNS & BANNERS | | 4424 DIXIE HWY | | | | ERLANGER | KY | 41018 | |
| ACE AUTO RECYCLERS INC. | | 2752 S. RIVERSIDE DR. | | | | IOWA CITY | IA | 52246 | |
| ACE DIESEL ENGINE REPAIR, LLC | | 115 CHIPPEWA DRIVE | | | | DRY RIDGE | KY | 41035 | |
| ACE GLASS REPAIR, INC. | | 204 E WALNUT | | | | BLYTHEVILLE | AR | 72315 | |
| ACE OF MAIDS LLC | | 214 BOWLES STREET | | | | GOODVIEW | VA | 24095 | |
| ACE STEEL, INC. | | 2200 BUFORD AVE., S.W. | | | | ROANOKE | VA | 24015 | |
| ACE TOOL INC. | | 8307 BALL ROAD | | | | FORT SMITH | AR | 72908 | |
| ACM ELF ST LLC | | P.O. BOX 843840 | | | | DALLAS | TX | 752843840 | |
| ACMS GROUP | | 10769 BROADWAY #333 | | | | CROWN POINT | IN | 46307 | |
| ACREE, JEREMY RYAN | | [ADDRESS REDACTED] | | | | | | | |
| ACS INDUSTRIES, INC. | | P.O.BOX 810 | | | | KENT | OH | 44240 | |
| ADAIR, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS & SON ROOFING | | PO BOX 6213 | | | | FORT SMITH | AR | 72906 | |
| ADAMS III, WILLIAM EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS JR, WILLIAM EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS MOBILE WELDING LLC | | 18400 GREENFIELD RD | | | | HARRISBURG | AR | 72432 | |
| ADAMS, CHRISTOPHER CODY | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, DERRICK L | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, ERIC TYLER | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JAMES G | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JARNA C | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KRISHNA | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, MARK DAVID | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, MARK STEPHEN | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, QUINTON T | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, THOMAS D | | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, TRAVIS | | [ADDRESS REDACTED] | | | | | | | |
| ADCOCK TRUCK REPAIR | | 5205 VETERANS MEMORIAL DR. | | | | FAIRFIELD | AL | 35064 | |
| ADDISON GROUP | | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 606777000 | |
| ADDISON, AMY M | | [ADDRESS REDACTED] | | | | | | | |
| ADECCO EMPLOYMENT SERVICES | | P.O. BOX 371084 | | | | PITTSBURGH | PA | 152507084 | |
| ADKINS, SETH | | [ADDRESS REDACTED] | | | | | | | |
| ADOBE INC. | | 29322 NETWORK PLACE | | | | CHICAGO | IL | 606731293 | |
| ADOMITIS, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| ADVANCED DOCUMENT SOLUTIONS INC. | | P.O. BOX 660831 | | | | DALLAS | TX | 752660831 | |
| ADVANCED FIRE COMPANY INC. | | CERTASITE LLC | P.O. BOX 772443 | | | DETROIT | MI | 482772443 | |
| ADVANCED IMAGING SOLUTIONS, INC. | | 4070 MEGHAN BEELER COURT | | | | SOUTH BEND | IN | 46628 | |
| ADVANCED INTEGRATED RESOURCES INC | | 817 BRANT STREET | | | | BURLINGTON | ON | L7R 2J4 | CANADA |
| ADVANCED WEIGHING SYSTEMS, INC. | | 233 N 8TH STREET STE 300 | ACCOUNTING DEPT | | | LINCOLN | NE | 68508 | |
| ADVANTAGE STRUCTURES, LLC | | 10554 S.MUSKEGON AVE | | | | CHICAGO | IL | 60617 | |
| AE DOOR & WINDOW SALES | | 1260 W SHARON RD | | | | CINCINNATI | OH | 45240 | |
| AEI INDUSTRIAL CORP. | | 3230 INDUSTRIAL BLVD | UNIT #2 | | | BETHEL PARK | PA | 15102 | |
| AERO MACHINE & MANUFACTURING, LLC | | 1251 TRANSPORT DRIVE | SUITE A | | | VALPARAISO | IN | 46383 | |
| AEROMET INDUSTRIES INC. | | 739 SOUTH ARBOGAST ST. | | | | GRIFFITH | IN | 46319 | |
| AES AUTOMOTIVE EQUIPMENT SPECIALIST | | 100 N. EWING ST. | | | | SEYMOUR | IN | 47274 | |
| AFCO | | P.O BOX 360572 | | | | PITTSBURGH | PA | 152506572 | |
| AFCO CREDIT CORPORATION | | 4501 COLLEGE BOULEVARD, SUITE 320 | | | | LEAWOOD | KS | 66211 | |
| AFFORDABLE COMFORT HEATING & COOL | | 11620 US HWY 127 N | | | | GLENCOE | KY | 41046 | |
| AFP INDUSTRIES, INC. | | PO BOX 490 | | | | CHESTERFIELD | VA | 23832 | |
| AGGREGATE MANUFACTURING INTERNATION | | 309 OOLITIC RD. | | | | BEDFORD | IN | 47421 | |
| AGRUE, JASON E | | [ADDRESS REDACTED] | | | | | | | |
| AHERN RENTALS, INC. | | PO BOX 271390 | | | | LAS VEGAS | NV | 89127 | |
| AHS-KY, INC. | | PO BOX 624 | | | | CATLETTSBURG | KY | 41129 | |
| AIG SPECIALTY | | 1271 AVE OF THE AMERICAS FL 41 | | | | NEW YORK | NY | 10020-1304 | |
| AIM MARKET RESEARCH | | 119 BERWYN ROAD | | | | PITTSBURGH | PA | 15237 | |
| AIR COMPRESSOR EQUIPMENT CO. | | P.O. BOX 4248 | | | | FORT SMITH | AR | 72914 | |
| AIR FORCE ONE, INC. | | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | |
| AIR HYDRO POWER LLC | | PO BOX 9001005 | DEPT 200 | | | LOUISVILLE | KY | 402901005 | |
| AIRGAS USA, LLC | | PO BOX 734671 | | | | DALLAS | TX | 753734671 | |
| AIS CONTRUCTION EQUIP. CORP | | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| AIST | | 186 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| AL AIN AHLIA INSURANCE CO. PSC | | AL AIN AHLIA INSURANCE CO BLDG, AIRPORT ROAD, BEHIND AL JAZIRA SPORTS CLUB | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| AL ANSARI EXCHANGE LLC | | AL ANSARI BUSINESS CENTER | PO BOX 6176 | LEVEL 7, AL BARSHA 1 | | DUBAI | | | UNITED ARAB EMIRATES |
| AL RASHID TRANSPORTING & CLEARING | | SECTOR # M40, MUSSAFFAH INDUSTRIAL AREA, MUSSAFFAH | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| ALABAMA CENTER OF OCCUP MEDICINE & | | 114 WILDWOOD PARKWAY | | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUISINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 361327320 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIV | P.O. BOX 327435 | | | MONTGOMERY | AL | 361327435 | |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: GAYNELLE HENDRICKS TAX ASSESSOR | 716 RICHARD ARRINGTON BLVD N. | JEFFERSON COUNTY COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| ALABAMA ENVIRONMENTAL AGENCY | UNIED STATES ENVIRONMENTAL PROTECTION AGENCY REGION 4 | 61 FORSYTH STREET, SW | SAM NUNN ATLANTA FEDERAL CENTER | | | ATLANTA | GA | 30303-8960 | |
| ALCALA, EDDIE | | [ADDRESS REDACTED] | | | | | | | |
| ALEX E. PARIS CONTRACTOR CO INC.** | | 1595 SMITH TWP. | STATE ROAD (RT. 18) | | | ATLASBURG | PA | 15004 | |
| ALEXANDER, JACOB | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 5 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALICEA, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ALIX PARTNERS, LLP | | P.O. BOX 5838 | | | | CAROL STREAM | IL | 601975838 | |
| ALL METALS RECYCLING LLC | | 471 RAILROAD ST. | | | | ROCHESTER | PA | 15074 | |
| ALLARD RENTAL CORP | | 8820 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | |
| ALLEGHENY SHOVEL & DRAG, INC. | | 328 FOGLETOWN ROAD | | | | GARRETT | PA | 15542 | |
| ALLEN JR, JOHN HENRY | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, DANIEL THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, DERRICK D | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, DERRICK EZRA | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, MITCHELL GREGORY | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, STEVEN J | | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ZACHARY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| ALLIED CRAWFORD STEEL-PETERSBURG | | 2021 BESSEMER ROAD | | | | PETERSBURG | VA | 23805 | |
| ALLIUM IT LLC | | 200 S EXECUTIVE DR. | STE 100 | | | BROOKFIELD | WI | 53005 | |
| ALLIUM SOLUTIONS LLC | | 200 RIVER PLACE | SUITE 230 | | | MADISON | WI | 53716 | |
| ALL-PRO TRANSPORT, INC. | | PO BOX 3078 | | | | ASHTABULA | OH | 44005 | |
| ALMAC MACHINE COMPANY, INC. | | PO BOX 786 | 205 MORGAN PLACE | | | JOHNSTOWN | PA | 15907 | |
| ALPHA MACHINE & MOBILE REPAIR SVC | | P.O. BOX 497 | | | | WARSAW | KY | 41095 | |
| ALPHA MECHANICAL SERVICE, INC. | | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| ALPINE MOUNTAIN WATER INC. | | PO BOX 1557 | | | | CROWN POINT | IN | 46308 | |
| ALSUP, KEVIN L. | | [ADDRESS REDACTED] | | | | | | | |
| ALTA CONSTRUCTION EQUIPMENT ILL | | 29547 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ALTERNATIVE TESTING LABORATORIES, I | | 112 TECH HILL DRIVE | | | | LATROBE | PA | 15650 | |
| ALTIERI, MICHAEL E | | [ADDRESS REDACTED] | | | | | | | |
| ALTORFER INDUSTRIES, INC. | | P.O. BOX 809239 | | | | CHICAGO | IL | 606809201 | |
| ALTORFER, INC. | | P.O. BOX 809629 | | | | CHICAGO | IL | 60680 | |
| AL-TRANS SERVICE, INC | | 2441 WOLF RIDGE ROAD | | | | MOBILE | AL | 36618 | |
| ALVAREZ, JOSE | | [ADDRESS REDACTED] | | | | | | | |
| ALVEAR, JUAN | | [ADDRESS REDACTED] | | | | | | | |
| ALVEAR, JUAN ALBERTO | | [ADDRESS REDACTED] | | | | | | | |
| AMINS - CALVERT | | PO BOX 456 | | | | CALVERT | AL | 36513 | |
| AMAYA AMAYA, JULIO CESAR | | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, SHARON WEAVER | | [ADDRESS REDACTED] | | | | | | | |
| AMBROSE, JASON WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| AMBURGEY, DARRELL | | [ADDRESS REDACTED] | | | | | | | |
| AMBURN, CAITLIN R. | | [ADDRESS REDACTED] | | | | | | | |
| AMERAIR INDUSTRIES, INC. | | PO BOX 336 | | | | PACIFIC | MO | 63069 | |
| AMERICAN BABBITT BEARING | | PO BOX 3069 | | | | HUNTINGTON | WV | 25702 | |
| AMERICAN BUS SALES, LLC | | 12802 NORTH 103RD EAST AVE. | | | | COLLINSVILLE | OK | 74021 | |
| AMERICAN CHEMICAL TECHNOLOGIES INC | | 1892 HYDRAULIC DRIVE | | | | HOWELL | MI | 48855 | |
| AMERICAN ELECTRIC POWER | | PO BOX 371496 | | | | PITTSBURGH | PA | 152507496 | |
| AMERICAN ELECTRIC POWER | | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215-2373 | |
| AMERICAN IRON & STEEL INSTITUTE | | 25 MASSACHUSETTS AVE., NW | SUITE 800 | | | WASHINGTON | WA | 20001 | |
| AMERICAN MANAGMENT ASSOCIATION | | P.O. BOX 785161 | | | | PHILADELPHIA | PA | 19178 | |
| AMERICAN PRINTING & ADVERTISING, IN | | 5324 HOHMAN AVENUE | | | | HAMMOND | IN | 46320 | |
| AMERICAN WELDING & GAS INC. | | PO BOX 779009 | | | | CHICAGO | IL | 606779009 | |
| AMNS SLAB/COIL MT MOVEMENTS | | 1 STEEL DRIVE | | | | CALVERT | AL | 36513 | |
| AMOS, DESI D | | [ADDRESS REDACTED] | | | | | | | |
| AMPEY, ALVIN J | | [ADDRESS REDACTED] | | | | | | | |
| AMPEY, JERRY LEE | | [ADDRESS REDACTED] | | | | | | | |
| AMTECK, LLC | | 1387 E NEW CIRCLE RD | SUITE 130 | | | LEXINGTON | KY | 40505 | |
| AMY, DYLAN LEE | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSEN, JOE | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSEN, JOSEPH T | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON AUTO PARTS | | 7114 CLINE AVE | | | | HAMMOND | IN | 46323 | |
| ANDERSON JR, JOHN L | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, AMY DENISE | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, CHAD EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, COURTNEY BETH | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DAMON LEE | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DARRELL JOHN | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DEARCO J | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DONNY | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, FRANK | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, FRANK DWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, JONATHAN M | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, PAMELA B | | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SARA L | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 6 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, TRAVIS W | | [ADDRESS REDACTED] | | | | | | | |
| ANDRESS ENGINEERING ASSOC., INC. | | 131 AIRPARK INDUSTRIAL ROAD | | | | ALABASTER | AL | 35007 | |
| ANDREW S. MCCREATH & SON, INC | | 1649 BOBALI DR | | | | HARRISBURG | PA | 171043210 | |
| ANDREWS, BRIAN SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, JACOB | | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, JACOB MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ANDRY, OZER | | [ADDRESS REDACTED] | | | | | | | |
| ANGEL'S EXCAVATING | | PO BOX 21 | | | | EAST ENTERPRISE | IN | 47019 | |
| ANGLE II, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ANGUIANO, OSCAR O | | [ADDRESS REDACTED] | | | | | | | |
| ANKARLO, JASON MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ANOIL, KRZYSZTOF | | [ADDRESS REDACTED] | | | | | | | |
| ANSHUTZ, MARK H | | [ADDRESS REDACTED] | | | | | | | |
| ANSP | | PO BOX 69 | | | | ARMOREL | AR | 72310 | |
| ANTIBUS SCALES & SYSTEMS, INC. | | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| ANVIL ATTACHMENTS, LLC | | PO BOX 216 | | | | SLAUGHTER | LA | 70777 | |
| AON CONSULTING INC. | | 165 BROADWAY, SUITE 3201 | | | | NEW YORK | NY | 10006 | |
| AON PREMIUM FINANCE, LLC | | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| AON RISK SERVICES CENTRAL, INC | | PO BOX 955816 | | | | SAINT LOUIS | MO | 631955816 | |
| AON RISK SERVICES CENTRAL, INC. - ST. LOUIS | | 4220 DUNCAN AVE., 4TH FLOOR | | | | ST. LOUIS | MO | 63110 | |
| AON RISK SERVICES CENTRAL, INC. - ST. LOUIS | ATTN: MARK ISWARIENKO | AON - MSC#17480 | PO BOX 1447 | | | LINCOLNSHIRE | IL | 60069 | |
| AON RISK SERVICES NORTHEAST INC. | | 165 BROADWAY 33RD FLOOR | | | | NEW YORK | NY | 10006 | |
| AON RISK SERVICES SOUTH, INC. | | 1111 METROPOLITAN AVE # 400 | | | | CHARLOTTE | NC | 28204 | |
| AP AIR LLC | | 805 13TH ST N | | | | HUMBOLDT | IA | 50548 | |
| APC STORES | | 440 KIRKLAND SW | | | | GRAND RAPIDS | MI | 49507 | |
| APEX COMPANIES LLC | | P.O. BOX 69142 | | | | BALTIMORE | MD | 21264 | |
| APEX ENVIRONMENTAL/IWS | | 300 FRANK W BURR BLVD | | | | TEANECK | NJ | 07666 | |
| APF FBO TEMPS PLUS | | P.O. BOX 823473 | | | | PHILADELPHIA | PA | 191823473 | |
| APO PUMPS & COMPRESSORS, INC | | PO BOX 634968 | | | | CINCINNATI | OH | 452634968 | |
| APOLLO MANAGEMENT HOLDINGS, LP | | 1095 SIXTH AVE 39TH FLOOR | | | | NEW YORK | NY | 10018 | |
| APPLIED IMAGING | | 7718 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 22510 NETWORK PL. | | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | P.O. BOX 100538 | | | | PASADENA | CA | 911890538 | |
| APPLIED MAINTENANCE SUPPLIES & SOLU | | 22510 NETWORK PLACE | | | | CHICAGO | IL | 606731225 | |
| AQUINO, JIMMY | | [ADDRESS REDACTED] | | | | | | | |
| AQUINO, JIMMY J | | [ADDRESS REDACTED] | | | | | | | |
| AQUINO, PEDRO CRUZ | | [ADDRESS REDACTED] | | | | | | | |
| ARABI CATTLE COMPANY LLC | | 23 PALESTINE ROAD | | | | NEWBERN | TN | 38059 | |
| ARAGON, ERIC DC | | [ADDRESS REDACTED] | | | | | | | |
| ARCELOR MITTAL | | 13500 S. PERRY AVE. | | | | RIVERDALE | IL | 60827 | |
| ARCELOR MITTAL | | 100 PENNSYLVANIA AVENUE | | | | WEIRTON | WV | 26062 | |
| ARCELOR MITTAL BURNS HARBOR | | 250 WEST U.S. HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9745 | |
| ARCELOR MITTAL INDIANA HARBOR EAST | | 3210 WATLING ROAD | | | | EAST CHICAGO | IN | 46412 | |
| ARCELOR MITTAL USA | | 25465 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ARCELOR USA HOLDING, INC. | | 25465 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| ARCH ENVIRONMENTAL EQUIPMENT INC. | | PO BOX 1760 | | | | PADUCAH | KY | 42002 | |
| ARELLANO, OMAR | | [ADDRESS REDACTED] | | | | | | | |
| ARIA HAULING & EXCAVATING** | | 1800 COUNTY RD | | | | WEIRTON | WV | 26062 | |
| ARIA HAULING & EXCAVATING, INC. | | 1800 COUNTY ROAD | | | | WEIRTON | WV | 26062 | |
| ARIES GLOBAL LOGISTICS INC. | | P. O. BOX 592 | | | | FRANKLIN SQUARE | NY | 11010 | |
| ARI-HETRA | | 4119 BINION WAY | | | | LEBANON | OH | 45036 | |
| ARKANSAS ASPHALT PAVEMENT ASSOCIATI | | P.O. BOX 24304 | | | | LITTLE ROCK | AR | 72221 | |
| ARKANSAS DEPARTMENT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| ARKANSAS DEPARTMENT OF ENERGY AND ENVIRONMENT | ATTN: JOHN HICKMAN SENIOR ENVIRONMENTAL HEALTH SPECIALIST | 5301 NORTHSHORE DRIVE | DIVISION OF ENVIRONMENTAL QUALITY | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | ATTN: REVENUE OFFICE | SOUTH DIVISION, SUITE C | | | | BLYTHEVILLE | AR | 72315 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | ATTN: REVENUE OFFICE | CITY HALL, 116 SOUTH MAIN STREET | | | | LEACHVILLE | AR | 72438 | |
| ARKANSAS MECHANICAL LLC | | PO BOX 245 | | | | BLYTHEVILLE | AR | 72316 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS & COMM SVCS DIV | P O BOX 8014 | | | LITTLE ROCK | AR | 722038014 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 7 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS VALLEY COMMUNICATIONS | | 1201 E 8TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| ARLAWN | | 4142 E. MAIN ST. | | | | RUSSELLVILLE | AR | 72802 | |
| ARNETTE, GREGORY L | | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD MOTOR SUPPLY, LLP | | PO BOX 320 | 601 1ST AVE. SW | | | SPENCER | IA | 51301 | |
| ARONZON, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| ARRANT, DOYEL W | | [ADDRESS REDACTED] | | | | | | | |
| ARROW ELECTRIC CO., INC. | | PO BOX 36215 | | | | LOUISVILLE | KY | 40233 | |
| ARTEAGA, MIGUEL A | | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, BRADLY JAMES | | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, JUSTIN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, TRISTAN | | [ADDRESS REDACTED] | | | | | | | |
| ARVIN, FRANKIE GENE | | [ADDRESS REDACTED] | | | | | | | |
| ARVINII, TROY L | | [ADDRESS REDACTED] | | | | | | | |
| ASCENSUS TRUST COMPANY | | P. O. BOX 10157 | | | | FARGO | ND | 58106 | |
| ASHBY, BILLIE ANN | | [ADDRESS REDACTED] | | | | | | | |
| ASHLEY, CHARLES W | | [ADDRESS REDACTED] | | | | | | | |
| ASHLEY, CHARLES W | | [ADDRESS REDACTED] | | | | | | | |
| ASHMUS BELTING COMPANY | | 1016 50TH STREET | | | | KENOSHA | WI | 53140 | |
| ASKUE, MICHAEL JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| AT&T | | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5076 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T INTERNET/ BUSINESS SERVICES | | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T INTERNET/ BUSINESS SERVICES | | 208 S. AKARD STREET | | | | DALLAS | TX | 75202 | |
| AT&T MOBILITY | | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | | 1025 LENOX PARK BOULEVARD NE A | | | | BROOKHAVEN | GA | 30319 | |
| ATAC ENGINEERING, INC. | | 300 MT. LEBANON BLVD | SUITE 2233 | | | PITTSBURGH | PA | 15234 | |
| ATCHESON, JOSHUA S. | | [ADDRESS REDACTED] | | | | | | | |
| ATCHINSON, STACY | | [ADDRESS REDACTED] | | | | | | | |
| A-TECH GRAPHICS, LLC | | 4245 STATE ROAD 56N | | | | RISING SUN | IN | 47040 | |
| ATECK CORPORATION | | 432 W MAIN STREET | | | | WARSAW | KY | 41095 | |
| ATECK CORPORATION | | P.O. BOX 133 | | | | WARSAW | KY | 41095 | |
| ATKINS TOOL FRANCHISE, LLC | | 1802 SANA ANN CIRCLE | | | | PARAGOULD | AR | 72450 | |
| ATKINS, BRENT A | | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON TRUCK SALES | | 11541 US HWY 29 | | | | CHATHAM | VA | 24531 | |
| ATKINSON, CHRISTIE LYNN | | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON, ELIJAH A | | [ADDRESS REDACTED] | | | | | | | |
| ATLAS COPCO COMPRESSORS LLC | | DEPT CH 19511 | | | | PALATINE | IL | 60055 | |
| ATLAS MACHINE & SUPPLY, INC. | | 7000 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| ATLAS WELDING SUPPLY CO., INC. | | PO BOX 2683 | | | | TUSCALOOSA | AL | 35403 | |
| ATM BULK TRUCKING LLC | | P.O.BOX 202 | | | | WHEATFIELD | IN | 46392 | |
| ATS SPECIALIZED, INC. | | LBX 7130 BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| ATWOOD LUMBER MATS | | P.O. BOX 282 | | | | CARROLLTON | KY | 41008 | |
| AUBREY, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| AUBREY, WARREN S | | [ADDRESS REDACTED] | | | | | | | |
| AUBURN ANALYTICAL LABS, INC. | | 2107 BAY CITY ROAD | | | | MIDLAND | MI | 48642 | |
| AUSTGEN, DANIEL JACOB | | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, JESSICA | | [ADDRESS REDACTED] | | | | | | | |
| AUTO GLASS 4 U LLC | | 351 SOUTH QUARRY STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| AUTOMATIC WELDING, INC. | | 1030 INDUSTRIAL RD | | | | AYR | ON | N0B 1E0 | CANADA |
| AV LAUTTAMUS COMMUNICATION , INC | | P.O. BOX 2216 | 1344 COVE ROAD | | | WEIRTON | WV | 26062 | |
| AVALO, JESUS SANTIAGO | | [ADDRESS REDACTED] | | | | | | | |
| AVALON FLOORING | | 2030 SPRINGDALE ROAD | SUITE 400 | | | CHERRY HILL | NJ | 08003 | |
| AVS PRASAD INR | | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121 | |
| AWARDS AND MORE | | 1225 OLD LANCASTER PIKE | | | | READING | PA | 19608 | |
| AZAR, JAMIL WASFI | | [ADDRESS REDACTED] | | | | | | | |
| B & B ENERGY SERVICES | | 1925 LINCOLN HIGHWAY | | | | CHESTER | WV | 26034 | |
| B & J ELECTRIC OF POLAND, INC. | | PO BOX 215 | | | | NORTH LIMA | OH | 44452 | |
| B AND C TOWING LLC | | 9565 127 N | | | | SPARTA | KY | 41086 | |
| B G SALVAGE | | 7141 HURTSVILLE RD | | | | MAQUOKETA | IA | 52060 | |
| B&R CONSTRUCTION & REPAIR LLC | | 1627 FISHER RIDGE ROAD | | | | MILTON | KY | 40045 | |
| B.M.D. INC | | 66338 RED ARROW HWY | | | | HARTFORD | MI | 49057 | |
| BAB STEERING HYDRAULICS, INC. | | 14554 WHITTRAM AVE. | | | | FONTANA | CA | 92335 | |
| BABBITT, STEVEN SHANE | | [ADDRESS REDACTED] | | | | | | | |
| BABUREK, RONALD A | | [ADDRESS REDACTED] | | | | | | | |
| BACHAN, NICHOLAS VERNON | | [ADDRESS REDACTED] | | | | | | | |
| BAEZA, JACOB TYLER | | [ADDRESS REDACTED] | | | | | | | |
| BAGGETT, CHRISTIAN LEE | | [ADDRESS REDACTED] | | | | | | | |
| BAGGETT, CHRISTIAN TYLER | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 8 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGGETT, GARY R | | [ADDRESS REDACTED] | | | | | | | |
| BAGNALL, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| BAGNALL, JOSHUA A | | [ADDRESS REDACTED] | | | | | | | |
| BAIETTO, DANIEL JON | | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, JAMIE BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, LARAMIE SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, LOGAN T | | [ADDRESS REDACTED] | | | | | | | |
| BAINTER, PHOENIX D | | [ADDRESS REDACTED] | | | | | | | |
| BAINTER, PHOENIX D | | [ADDRESS REDACTED] | | | | | | | |
| BAKER & HOSTETLER LLP | | P. O. BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| BAKER TILLY US, LLP | | BOX 78975 | | | | MILWAUKEE | WI | 53278 | |
| BAKER, ANDREW JEFFERY | | [ADDRESS REDACTED] | | | | | | | |
| BAKER, ANDY | | [ADDRESS REDACTED] | | | | | | | |
| BAKER, DANIEL CROSELY | | [ADDRESS REDACTED] | | | | | | | |
| BAKER, PENNY L | | [ADDRESS REDACTED] | | | | | | | |
| BALL, RANDALE W | | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, DYLAN J | | [ADDRESS REDACTED] | | | | | | | |
| BALLATO | | 556 ROCKDALE ROAD | | | | FOLLANSBEE | WV | 26037 | |
| BALTOZER FARMS | | 5540 TR 191 | | | | MARENGO | OH | 43334 | |
| BALUSEK, DAVID R | | [ADDRESS REDACTED] | | | | | | | |
| BAMA AUTO PARTS & INDUSTRIAL | | P.O. BOX 216 | | | | SARALAND | AL | 36571 | |
| BANJOFF, ROBERT BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| BANK OF AMERICA | | P.O. BOX 15731 | | | | WILMINGTON | DE | 198865731 | |
| BANK OF AMERICA | | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | P.O. BOX 15284 | | | | WILMINGTON | DE | 19850 | |
| BANKS, FLOYD S | | [ADDRESS REDACTED] | | | | | | | |
| BANKS, TIMOTHY A | | [ADDRESS REDACTED] | | | | | | | |
| BAQUERO, TERESA GARCIA | | [ADDRESS REDACTED] | | | | | | | |
| BARBAROSSA ENTERPRISES INC. | | 1168 KINNER DR. | | | | CHESTERTON | IN | 46304 | |
| BARBER OIL COMPANY | | P.O BOX 268 | | | | EBENSBURG | PA | 15931 | |
| BARCLAYS BANK PLC | | 745 7TH AVENUE | | | | NEW YORK | NY | 10019 | |
| BARKER, HUNTER N | | [ADDRESS REDACTED] | | | | | | | |
| BARKSDALE OILS, INC. | | PO BOX 910 | | | | PETERSBURG | VA | 23804 | |
| BARLOW, JOHN PAUL | | [ADDRESS REDACTED] | | | | | | | |
| BARNHART CRANE AND RIGGING CO. | | PO BOX 2153 | DEPT 1906 | | | BIRMINGHAM | AL | 352871906 | |
| BARNHART, MARSHALL JAMES | | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, KIRSTIE J | | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, BRADLEY C | | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, ZACH | | [ADDRESS REDACTED] | | | | | | | |
| BARRON, JARRAD | | [ADDRESS REDACTED] | | | | | | | |
| BARRY AND SON | | 2990 UPPER SANDUSKY PROSPECT RD W | | | | MARION | OH | 43302 | |
| BARTLING, PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| BARTON PARTNERSHIP | | 16 HIGH HOLBORN | | | | LONDON | | | UNITED KINGDOM |
| BARTRONICS, INC. | | PO BOX 2006 | | | | CHESTERTON | IN | 46304 | |
| BASHAM OIL COMPANY | | 2428 ROANOKE AVENUE | | | | ROANOKE | VA | 24015 | |
| BASS JR, JAMES OTTIS | | [ADDRESS REDACTED] | | | | | | | |
| BASS, CHRISTOPHER L | | [ADDRESS REDACTED] | | | | | | | |
| BASS, CHRISTOPHER LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| BASS, MATTHEW DAKOTA | | [ADDRESS REDACTED] | | | | | | | |
| BASS, SAMUEL I | | [ADDRESS REDACTED] | | | | | | | |
| BATES, DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| BATES, ROBERT CODY | | [ADDRESS REDACTED] | | | | | | | |
| BAUER, TALON JAKOB | | [ADDRESS REDACTED] | | | | | | | |
| BAXTER, AARON D | | [ADDRESS REDACTED] | | | | | | | |
| BAXTER, CHANCE D | | [ADDRESS REDACTED] | | | | | | | |
| BAYOU FASTENERS & SUPPLY, INC. | | 730 INDUSTRIAL PARKWAY | | | | SARALAND | AL | 36571 | |
| BC SAUDER CO. | | P.O. BOX 2620 | | | | CHINO | CA | 91708 | |
| BCLOUDER INC | | 1901-1053 10 ST SW | | | | CALGARY | AB | T2R 1S6 | CANADA |
| BEACH JR, RANDALL DEAN | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, JAMES DEAN | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, JOHNNY RAY | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, JUSTIN SEAN | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, SHAUNA MARIE | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, TEVIN W | | [ADDRESS REDACTED] | | | | | | | |
| BEACH, TOMMY DALE | | [ADDRESS REDACTED] | | | | | | | |
| BEACHSR, JOHNNY LEE | | [ADDRESS REDACTED] | | | | | | | |
| BEADLING TRUCKING | | 401 SOUTH KINGS CREEK ROAD | | | | BURGETTSTOWN | PA | 15021 | |
| BEAR, FREDERIC CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| BEARING DISTRIBUTORS INC. | | PO BOX 74069 | | | | CLEVELAND | OH | 441940161 | |
| BEARING HEADQUARTERS COMPANY | A HEADCO COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155 | |
| BEASLEY, HUNTER P | | [ADDRESS REDACTED] | | | | | | | |
| BEAZLEY/LLOYD'S | | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKER TRUCKING | | 1582 330TH ST. | | | | WILTON | IA | 52778 | |
| BEECH, ERICK DWAIN | | [ADDRESS REDACTED] | | | | | | | |
| BEECH, JUSTIN BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| BEJAC CORPORATION | | 569 S. VAN BUREN STREET | | | | PLACENTIA | CA | 92870 | |
| BELCHER, JOHNNY J | | [ADDRESS REDACTED] | | | | | | | |
| BELL PRINT & STITCH | | 607 MAIN STREET | | | | BENTLEYVILLE | PA | 15314 | |
| BELL, SKYLER JAMES | | [ADDRESS REDACTED] | | | | | | | |
| BELL, TYREE L | | [ADDRESS REDACTED] | | | | | | | |
| BELMONT MILLS INC. | | 400 SOUTH JEFFERSON STREET | | | | BELMONT | OH | 43718 | |
| BEN, STAN | | [ADDRESS REDACTED] | | | | | | | |
| BENDER COMMUNICATIONS, INC. | | 1541 HARDING HWY E | | | | MARION | OH | 43302 | |
| BENNETT, DALTON LEE | | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, JOEY E | | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, MALEAH BAILEY | | [ADDRESS REDACTED] | | | | | | | |
| BENTLY, JONATHAN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BENTON TOOLS LLC | | 11400 OLD LEXINGTON PIKE | | | | WALTON | KY | 41094 | |
| BENTON, HUNTER ALAN | | [ADDRESS REDACTED] | | | | | | | |
| BERGERAT MONNOYEUR | | BRUSSELSESTEENWEG 340 | | | | OVERIJSE | | 3090 | BELGIUM |
| BERKLEY INSURANCE COMPANY | | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | | 1 LINCOLN STREET, 23RD FLOOR | | | | BOSTON | MA | 02111 | |
| BERMUDA TRIANGLE LANDSCAPE | | P.O. BOX 232 | | | | MILTON | KY | 40045 | |
| BERNARDI JR, DINO | | [ADDRESS REDACTED] | | | | | | | |
| BERNELL HYDRAULICS | | P.O. BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| BERNEY OFFICE SOLUTIONS | | PO BOX 932893 | | | | ATLANTA | GA | 311932893 | |
| BERNS, KENNETH B | | [ADDRESS REDACTED] | | | | | | | |
| BERRY ENTERPRISES | | P.O. BOX 350 | | | | CHILHOWIE | VA | 24139 | |
| BERRYHILL, JONATHAN LOUIS | | [ADDRESS REDACTED] | | | | | | | |
| BERTKE ELECTRIC COMPANY, INC. | | 1645 BLUE ROCK STREET | | | | CINCINNATI | OH | 45223 | |
| BERTRAM, NATHAN HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| BESS, BRYNDON LEQUENTIN | | [ADDRESS REDACTED] | | | | | | | |
| BEST ONE TIRE & SERVICE OF MID AMER | | 4175 MUHLHAUSER RD. | | | | FAIRFIELD | OH | 45014 | |
| BEST ONE TIRE OF JACKSON, INC. | | 2690 BELLS HIGHWAY | | | | JACKSON | TN | 38305 | |
| BETANCOURT, AARON BENJAMIN | | [ADDRESS REDACTED] | | | | | | | |
| BEUTELSCHIES, CARSON | | [ADDRESS REDACTED] | | | | | | | |
| BEVERLY JR, ANTHONY LAVON | | [ADDRESS REDACTED] | | | | | | | |
| BEVIS, JAYDAN MCKENZIE | | [ADDRESS REDACTED] | | | | | | | |
| BHARKHADA, RAMESH | | [ADDRESS REDACTED] | | | | | | | |
| BIBY, JAMIE LYNN | | [ADDRESS REDACTED] | | | | | | | |
| BICKERS, BRAYDEN LEE | | [ADDRESS REDACTED] | | | | | | | |
| BICKERS, JOSHUA KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| BIESEN EXCAVATING, INC | | P. O. BOX 245 | | | | GRIFFITH | IN | 46319 | |
| BIG MOE SPRING & ALIGNMENT | | PO BOX 438 | | | | FAIRFIELD | AL | 35064 | |
| BIGGS, CHAD A | | [ADDRESS REDACTED] | | | | | | | |
| BIGGS, JUSTIN T | | [ADDRESS REDACTED] | | | | | | | |
| BILL'S AUTO SALVAGE | | 2304 S ELM STREET | | | | BLYTHEVILLE | AR | 72315 | |
| BILLY JOE CREASEY'S HAULING | | 5001 SHINGLE BLOCK | | | | BEDFORD | VA | 24523 | |
| BILLY REED TRUCKING | | 218 OLD TELEGRAPH ROAD | | | | SARALAND | AL | 36571 | |
| BILLY REED TRUCKING | | 218 N. OLD TELEGRAPH RD. | | | | SARALAND | AL | 36571 | |
| BINDER, POLAND | | [ADDRESS REDACTED] | | | | | | | |
| BIRCHFIELD, LOGAN C | | [ADDRESS REDACTED] | | | | | | | |
| BIRK TRANSFER INC. | | P.O.BOX 140 | | | | JOHNSTOWN | PA | 15907 | |
| BIRMINGHAM HOT METAL COATINGS | | 1513 INDUSTRIAL BLVD | | | | BIRMINGHAM | AL | 35221 | |
| BIRMINGHAM RUBBER & GASKET CO INC. | | 123 AIRPARK INDUSTRIAL ROAD | | | | ALABASTER | AL | 35007 | |
| BIRMINGHAM TERMINAL RAILWAY, LLC | | 39575 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| BIRMINGHAM TOLEDO, INC. | | 111 NORTH MAIN STREET | | | | GRAYSVILLE | AL | 35073 | |
| BISHOP, SHAWN DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| BISON STEEL, INC | | 2 MAIN STREET | | | | DEPEW | NY | 14043 | |
| BITUNJAC, MATTHEW GELTZ | | [ADDRESS REDACTED] | | | | | | | |
| BLACK EQUIPMENT COMPANY SOUTH | | 1187 BURCH DRIVE | | | | EVANSVILLE | IN | 47725 | |
| BLACK, DALTON RAY | | [ADDRESS REDACTED] | | | | | | | |
| BLACK, JAKE CONRAD | | [ADDRESS REDACTED] | | | | | | | |
| BLACK, PAUL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| BLACK, TRACEY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| BLACKBURN, RONALD DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| BLACKMON INDUSTRIAL ELECTRIC SERV. | | 4104 RAIDER RD | | | | JONESBORO | AR | 72404 | |
| BLADEN, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| BLADEN, JOSHUA AARON | | [ADDRESS REDACTED] | | | | | | | |
| BLADENSR, JOSHUA A | | [ADDRESS REDACTED] | | | | | | | |
| BLAGG JR, TERRY VON | | [ADDRESS REDACTED] | | | | | | | |

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 10 of 75

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAGG, JEREMY DEACON | | [ADDRESS REDACTED] | | | | | | | |
| BLAGG, ROBERT ALAN | | [ADDRESS REDACTED] | | | | | | | |
| BLAGG, WILBERT CURTIS | | [ADDRESS REDACTED] | | | | | | | |
| BLAIR, PJ | | [ADDRESS REDACTED] | | | | | | | |
| BLAKELY, TIMOTHY | | [ADDRESS REDACTED] | | | | | | | |
| BLAKELY, TIMOTHY LAWRENCE | | [ADDRESS REDACTED] | | | | | | | |
| BLANCO, RICARDO | | [ADDRESS REDACTED] | | | | | | | |
| BLAND, ANDRE L | | [ADDRESS REDACTED] | | | | | | | |
| BLANFORD, JUSTIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| BLANKENSHIP, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, JAMES E | | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, KRYSTAL L | | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BLENCOWE, ART | | [ADDRESS REDACTED] | | | | | | | |
| BLENCOWE, ARTHUR J | | [ADDRESS REDACTED] | | | | | | | |
| BLOOD HOUND LLC | | PO BOX 715409 | | | | CINCINNATI | OH | 45271 | |
| BLP MOBILE PAINT MFG CO., INC. | | PO BOX 717 | | | | THEODORE | AL | 36590 | |
| BLUE'S FIRE EXTINGUISHER SERVICE | | 1241 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15905 | |
| BLYTHE, IAN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| BLYTHE'S ATHLETICS INC. | | 2810 CALUMET AVE. | | | | VALPARAISO | IN | 46383 | |
| BLYTHEVILLE INDUSTRIAL SALES LLC | | 5430 EAST STATE HWY 137 | | | | BLYTHEVILLE | AR | 72315 | |
| BLYTHEVILLE WINNELSON COMPANY | | 4240 E. MAIN ST. | | | | BLYTHEVILLE | AR | 72315 | |
| BMF TRANSPORT LLC | | 12982 OSBOURNE RD | | | | WAKARUSA | IN | 46573 | |
| BOARD OF COMMISSIONERS ST. JOSEPH | | 1190 E. LOOP RD | ATTN: STEPHANIE WALSKO | | | PORTAGE | IN | 46368 | |
| BOATMAN JR, COLBEE MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BOBCAT ENTERPRISES, INC. | | PO BOX 46345 | | | | CINCINATI | OH | 452460345 | |
| BOBO, RANDALL LEE | | [ADDRESS REDACTED] | | | | | | | |
| BOEHM, KURT | | [ADDRESS REDACTED] | | | | | | | |
| BOGGS, DAVID ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| BOHANNON, HEATHER D | | [ADDRESS REDACTED] | | | | | | | |
| BOISVERT, VANCE NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| BOLES, DANNY | | [ADDRESS REDACTED] | | | | | | | |
| BOLING, BILLY GERALD | | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| BOMAN, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| BOMAN, DARIUS | | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, ERIC ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| BONILLO RODRIGUEZ, LUIS ALFREDO | | [ADDRESS REDACTED] | | | | | | | |
| BOONE STEEL, LLC | | 12091 CHANDLER DRIVE | | | | WALTON | KY | 41094 | |
| BOONE, JACOB RAYMOND | | [ADDRESS REDACTED] | | | | | | | |
| BOONE, JOHNATHON TYLER | | [ADDRESS REDACTED] | | | | | | | |
| BOOZMAN FOR ARKANSAS | | P.O. BOX 671 | | | | ROGERS | AR | 72757 | |
| BORDEN, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| BORDERS, MATTHEW E | | [ADDRESS REDACTED] | | | | | | | |
| BORG COMPRESSED STEEL | | 1032 N LEWIS AVE | | | | TULSA | OK | 74110 | |
| BORMAN, RALPH C | | [ADDRESS REDACTED] | | | | | | | |
| BORZILLO JR, JOSEPH A | | [ADDRESS REDACTED] | | | | | | | |
| BOS, TED D | | [ADDRESS REDACTED] | | | | | | | |
| BOSAK CHEVROLET | | 239 MELTON RD. | | | | CHESTERTON | IN | 46304 | |
| BOUTWELL, CLIFFORD A | | [ADDRESS REDACTED] | | | | | | | |
| BOUTWELL, MATTHEW LEN | | [ADDRESS REDACTED] | | | | | | | |
| BOUXSEIN, JACOB A | | [ADDRESS REDACTED] | | | | | | | |
| BOVARD, CALEB | | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, ERIC WALTER | | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, REGINALD | | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, SHAUN | | [ADDRESS REDACTED] | | | | | | | |
| BOWERS CUSTOM SERVICES | | 2134 EUREKA AVE. | | | | WEST LIBERTY | IA | 52776 | |
| BOWLES, ZACHARY T | | [ADDRESS REDACTED] | | | | | | | |
| BOWLING, BLAINE | | [ADDRESS REDACTED] | | | | | | | |
| BOWLING, ZACHARY | | [ADDRESS REDACTED] | | | | | | | |
| BOWLING, ZACHARY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BOWSER MORNER, INC | | P.O. BOX 51 | | | | DAYTON | OH | 454010051 | |
| BOWSER, GARY | | [ADDRESS REDACTED] | | | | | | | |
| BOWSER, GARY L | | [ADDRESS REDACTED] | | | | | | | |
| BOWSER, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BOWSER, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| BOYCE, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| BOYD COMPANY | | DEPARTMENT 8326 | | | | CAROL STREAM | IL | 60122 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, JAMES PAUL | | [ADDRESS REDACTED] | | | | | | | |
| BOYKIN, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| BOZELL, CALEB A | | [ADDRESS REDACTED] | | | | | | | |
| BP LUBRICANTS USA, INC. | | P.O. BOX 734591 | | | | CHICAGO | IL | 60673 | |
| BPI INC. | | 612 S. TRENTONE AVE | | | | PITTSBURGH | PA | 15221 | |
| BRAD HALL CONSTRUCTION | | 1276 ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| BRADFORD, JOHN JASON | | [ADDRESS REDACTED] | | | | | | | |
| BRADFORD, MATTHEW MADISON | | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, CHRISTIAN T | | [ADDRESS REDACTED] | | | | | | | |
| BRAKE SUPPLY CO., INC. | | 4280 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BRANCH, ROGER | | [ADDRESS REDACTED] | | | | | | | |
| BRANCO, AIMEE ELICE | | [ADDRESS REDACTED] | | | | | | | |
| BRANDEIS MACHINERY & SUPPLY COMPANY | | P.O. BOX 32230 | | | | LOUISVILLE | KY | 40232 | |
| BRANDON, BRANTLEY KYLE | | [ADDRESS REDACTED] | | | | | | | |
| BRANDON'S LAWN CARE | | 1774 MEADOWS RD | | | | VINTON | VA | 24179 | |
| BRANDT, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| BRANDYWINE REALTY TRUST | | LOCKBOX NUMBER 826730 | 525 FELLOWSHIP RD, SUITE 330 | | | MOUNT LAUREL | NJ | 080543415 | |
| BRANHAM CORPORATION | | P.O. BOX 734242 | | | | CHICAGO | IL | 606734242 | |
| BRANHAM, MARTY DUANE | | [ADDRESS REDACTED] | | | | | | | |
| BRANNON, CHEYENNE M | | [ADDRESS REDACTED] | | | | | | | |
| BRANNON, CRYSTAL L | | [ADDRESS REDACTED] | | | | | | | |
| BRANT, PAUL E | | [ADDRESS REDACTED] | | | | | | | |
| BRANZELLE, FRANK CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| BRAUNS EXCAVATING LLC | | 2719 HWY 61 SOUTH | | | | MUSCATINE | IA | 52761 | |
| BRAY, MARK A. | | [ADDRESS REDACTED] | | | | | | | |
| BRECHBUHLER SCALES, INC. | | 1424 SCALE STREEET SW | | | | CANTON | OH | 44706 | |
| BREECK, CHRISTIAN | | [ADDRESS REDACTED] | | | | | | | |
| BREEDEN, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| BREHOB CORPORATION | | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206 | |
| BRENZEK, WALTER CARLO | | [ADDRESS REDACTED] | | | | | | | |
| BREWER, BARRY | | [ADDRESS REDACTED] | | | | | | | |
| BREWER, CHANCE ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| BREWER, CHRISTOPHER JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| BREWER, JEREMY ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| BRIARTEK, INC. | | 3129 MOUNT VERNON AVENUE | | | | ALEXANDRIA | VA | 22305 | |
| BRIDGESTONE AMERICAS | | PO BOX 73418 | | | | CHICAGO | IL | 606737418 | |
| BRIGGS EQUIPMENT, INC. | | LOCKBOX 841272 | | | | DALLAS | TX | 752841272 | |
| BRIGGS, GARY MARCELLOUS | | [ADDRESS REDACTED] | | | | | | | |
| BRIGHT, DEMARCUS | | [ADDRESS REDACTED] | | | | | | | |
| BRIGHT, DE'MARCUS MALIK | | [ADDRESS REDACTED] | | | | | | | |
| BRIGHTON TRUCK SERVICE INC. | | 40 PRECISION DRIVE | | | | WALTON | KY | 41094 | |
| BRIMER, JOEL DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| BRINZEI, ADINA M | | [ADDRESS REDACTED] | | | | | | | |
| BRITT, SHELBY P | | [ADDRESS REDACTED] | | | | | | | |
| BRITZMAN, MATTHEW A | | [ADDRESS REDACTED] | | | | | | | |
| BROADHEAD, CODY RAY | | [ADDRESS REDACTED] | | | | | | | |
| BROADSPIRE SERVICES | | 8827 W. SAM HOUSTON PARKWAY NORT | SUITE 110 | | | HOUSTON | TX | 77040 | |
| BROADUS, HENRY J | | [ADDRESS REDACTED] | | | | | | | |
| BROADWAY AUTO PARTS | | 1989 BROADWAY | | | | GARY | IN | 46407 | |
| BROCK, DAVID A | | [ADDRESS REDACTED] | | | | | | | |
| BROCK, LEANNA KAY | | [ADDRESS REDACTED] | | | | | | | |
| BROMAGEN, JOSEPH RYAN | | [ADDRESS REDACTED] | | | | | | | |
| BRONCO INDUSTRIAL SERVICES LLC | | PO BOX 2040 | | | | PRAIRIEVILLE | LA | 70769 | |
| BROOKE COUNTY LANDFILL** | | 1118 PETRILLO RD. | | | | COLLIERS | WV | 26035 | |
| BROOKS, CHRISTOPHER LATHAN | | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, JAMES GRANT | | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, JUSTIN CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, ZACHARY D | | [ADDRESS REDACTED] | | | | | | | |
| BROUGHTON, DANIELLE | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BARRY R | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CHARLES ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CHARLES KYLE | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CHARLIE B | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DATHAN | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JEFFERY LEE | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JEFFREY | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JOSHUA WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ROBERT E | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SARAH TUGURIAN | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SARAH TUGURIAN | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TIMAZEE ROY | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 12 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TYLER G | | [ADDRESS REDACTED] | | | | | | | |
| BROWNING, CLIFFORD | | [ADDRESS REDACTED] | | | | | | | |
| BROWNING, RICHARD A | | [ADDRESS REDACTED] | | | | | | | |
| BROWNLEE, RAY A | | [ADDRESS REDACTED] | | | | | | | |
| BROWNSR, BRETT AARON | | [ADDRESS REDACTED] | | | | | | | |
| BRUCE, WESLEY D | | [ADDRESS REDACTED] | | | | | | | |
| BRUMLEY, DALTON BOCHANDLER | | [ADDRESS REDACTED] | | | | | | | |
| BRUMMETT, DEVON | | [ADDRESS REDACTED] | | | | | | | |
| BRUMMETT, DEVON THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| BRUMMETT, JUSTIN RANDALL | | [ADDRESS REDACTED] | | | | | | | |
| BRUNNER, JACOB CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| BRUNO, JOSEPH KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| BRUNSWICK INSURANCE | | | | | | | | | |
| BRUSH, ROBERT LEE | | [ADDRESS REDACTED] | | | | | | | |
| BRYAN CONTRACTORS, LLC | | PO BOX 966 | | | | SARALAND | AL | 36571 | |
| BRYAN, CHRISTOPHER B | | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, JASON | | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, STEWART HAMILTON | | [ADDRESS REDACTED] | | | | | | | |
| BRYARS, BENJAMIN FLOYD | | [ADDRESS REDACTED] | | | | | | | |
| B'S SANITATION & TRUCKING LLC | | PO BOX 57 | | | | GALION | OH | 44833 | |
| BTL A-1 CONSTRUCTION | | PO BOX 2544 | | | | CHESTERTON | IN | 46304 | |
| BUCHANAN JR, LEROY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| BUCKEYE AGGREGATES | | 142 MARGO LANE | | | | STATESVILLE | NC | 28677 | |
| BUCKEYE OPTICAL | | 150 MCMAHAN BLVD. | | | | MARION | OH | 43302 | |
| BUCKEYE PUMPS | | P.O. BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE SITE WORKS LLC | | 504 WALDO WESTERN RD | | | | PROSPECT | OH | 43342 | |
| BUCKMASTER, JOSEPH EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| BUD WEAVER HEATING & AIR COND. INC. | | 2113 PLANTATION RD. NE | | | | ROANOKE | VA | 24012 | |
| BUDD SCALE SALES AND SERVICE | | PO BOX 903 | | | | UNIONTOWN | PA | 15401 | |
| BUD'S STARTER & ALTERNATOR SHOP, LL | | 3301 E MATTHEWS AVE | | | | JONESBORO | AR | 72401 | |
| BUFFALO WIRE WORKS CO., INC. | | PO BOX 1239 | | | | BUFFALO | NY | 14240 | |
| BUGG, TODDRIC CORTEZ | | [ADDRESS REDACTED] | | | | | | | |
| BUGOS, HUNTER J | | [ADDRESS REDACTED] | | | | | | | |
| BUKERA, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| BULK EQUIPMENT CORP | | 720 W HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360 | |
| BULLARD'S MOTOR SUPPLY AND MACHINE | | P.O. BOX 1438 | | | | BLYTHEVILLE | AR | 72315 | |
| BULLITT CO. BELTING & SUPPLY | | 170 JIM CT | | | | LOUISVILLE | KY | 40229 | |
| BUNGENSTOCK, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| BURCH SUPPLIES CO., INC. | | 380 LAPP RD | | | | MALVERN | PA | 19355 | |
| BURCHFIELD, WILLIAM D | | [ADDRESS REDACTED] | | | | | | | |
| BURFEIND, JOHN B | | [ADDRESS REDACTED] | | | | | | | |
| BURGE SHOE CENTER | | 312 W MAIN STREET | | | | BLYTHEVILLE | AR | 72315 | |
| BURGESS, BRANDON GENE | | [ADDRESS REDACTED] | | | | | | | |
| BURKE, BRANDON J | | [ADDRESS REDACTED] | | | | | | | |
| BURKE, JACOB TYLER | | [ADDRESS REDACTED] | | | | | | | |
| BURKE, JAMES L | | [ADDRESS REDACTED] | | | | | | | |
| BURKETT, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| BURKETT, STEVEN LEE | | [ADDRESS REDACTED] | | | | | | | |
| BURKHARDT & CRAWFORD CONTRACTING, LLC. | | PO BOX 242 | | | | MILTON | KY | 40045 | |
| BURMYLO, KRYSTLE LYNN | | [ADDRESS REDACTED] | | | | | | | |
| BURNETTE JR, PAUL RAY | | [ADDRESS REDACTED] | | | | | | | |
| BURNETTE, STEVEN L | | [ADDRESS REDACTED] | | | | | | | |
| BURNS, AUSTIN NATHANIEL | | [ADDRESS REDACTED] | | | | | | | |
| BURNS, PAUL NEWT | | [ADDRESS REDACTED] | | | | | | | |
| BURNS, ZACHERY J | | [ADDRESS REDACTED] | | | | | | | |
| BURNSSR, DARYL D | | [ADDRESS REDACTED] | | | | | | | |
| BURRELL SCIENTIFIC LLC | | 300 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| BURRELL, DURRELL | | [ADDRESS REDACTED] | | | | | | | |
| BURROW, REX A | | [ADDRESS REDACTED] | | | | | | | |
| BURROW, TROY TRAN | | [ADDRESS REDACTED] | | | | | | | |
| BURT JR, WILLIAM RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| BURTON, BROOKLYN | | [ADDRESS REDACTED] | | | | | | | |
| BURTON, DANIEL KEITH | | [ADDRESS REDACTED] | | | | | | | |
| BURTON, ERIC LEE | | [ADDRESS REDACTED] | | | | | | | |
| BURTON, JEREMY RAY | | [ADDRESS REDACTED] | | | | | | | |
| BUSSEYII, JOHN WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| BUTARBUTAR, ARIANTO | | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, CHARLES E | | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, ERIC L | | [ADDRESS REDACTED] | | | | | | | |
| BUTLER-JUSTICE, INC. | | 5594 EAST LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| BUTTERFIELD, LAYNE M | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 13 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTZ, LARRY | | [ADDRESS REDACTED] | | | | | | | |
| BYERS, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| BYERS, JOHN STACY | | [ADDRESS REDACTED] | | | | | | | |
| BYNUM, ABBINGTON | | [ADDRESS REDACTED] | | | | | | | |
| BYRD JR, BILLY J | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, DARRIEN C | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, JONATHAN T | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, JUSTIN BILL | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, LARRONE N | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, MACK E | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, MASON LEWIS | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| BYRD, TOMMY A | | [ADDRESS REDACTED] | | | | | | | |
| C & B DRILLING | | 8201 N STATE LINE AVE | | | | TEXARKANA | TX | 75503 | |
| C & B MARINE - GALLATIN, LLC | | 50 E> RIVER CENTER BLVD. | | | | COVINGTON | KY | 41011 | |
| C & K TRUCKING | | 1526 KING AVENUE | | | | TIPTON | IA | 52772 | |
| C & L PLANING CO INC | | PO BOX 93 | | | | MARION | AR | 72364 | |
| C & L PLANTING CO., INC. | | PO BOX 93 | | | | MARION | AR | 72364 | |
| C B EQUIPMENT, INC. | | 29 CHARLIE BROWN LN | | | | PELL CITY | AL | 35125 | |
| C T CORPORATION | | P.O. BOX 4349 | | | | CAROL STREAM | IL | 601974349 | |
| C. H. MILLER | | [ADDRESS REDACTED] | | | | | | | |
| C. LEE CONSTRUCTION SERVICES, INC. | | 1011 S LAKE ST | | | | GARY | IN | 46403 | |
| C. NORRIS MANUFACTURING, LLC | | 1500 HENRY AVE SW | | | | CANTON | OH | 44706 | |
| C.N.B. CONSTRUCTION LLC | | PO BOX 781 | | | | SCHERERVILLE | IN | 46375 | |
| C.P. ENVIRONMENTAL, LLC | | PO BOX 775484 | | | | CHICAGO | IL | 60677 | |
| CABALLERO, MANUEL | | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, JORGE | | [ADDRESS REDACTED] | | | | | | | |
| CADE, WILLIE J | | [ADDRESS REDACTED] | | | | | | | |
| CAGLE, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| CAIN, BRANDON R | | [ADDRESS REDACTED] | | | | | | | |
| CAIRO MARINE SERVICE, INC. | | PO BOX 620 | | | | JACKSON | MO | 63755 | |
| CAL PORTLAND 730 NET | | 1409 NATIONAL TRAILS HWY | | | | ORO GRANDE | CA | 92368 | |
| CAL PORTLAND COMPANY | | PO BOX 158 | | | | ORO GRANDE | CA | 92369-9705 | |
| CAL PORTLAND COMPANY 365 NET | | 1409 NATIONAL TRAILS HWY | | | | ORO GRANDE | CA | 92368 | |
| CALCIUM SILICATE CORP., INC. | | P.O. BOX 405 | | | | LAKE HARBOR | FL | 33459 | |
| CALHOUNIII, ROBERT L | | [ADDRESS REDACTED] | | | | | | | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| CALLAHAN, CHASE J | | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, CHRISTOPHER K | | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, KEVIN CHRIS | | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, PAULA | | [ADDRESS REDACTED] | | | | | | | |
| CALLICOTT, MELVIN L | | [ADDRESS REDACTED] | | | | | | | |
| CALLIGAN JR, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| CALLIS JR, DANNY R | | [ADDRESS REDACTED] | | | | | | | |
| CALLISIII, DANNY RAY | | [ADDRESS REDACTED] | | | | | | | |
| CALUMET CHICAGO COMPANY | | 2911 BERNICE ROAD | | | | LANSING | IL | 60438 | |
| CALUMET LIFT TRUCK SERVICE | | 35 E 168TH STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| CAMARGO, CARLOS DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| CAMBRIA SOMERSET AUTHORITY | | CENTRAL PARK COMPLEX | 227 FRANKLIN ST. | SUITE 306 | | JOHNSTOWN | PA | 15901 | |
| CAMERON HUBBS CONSTRUCTION, INC. | | 3409 OWEN ST. | | | | VAN BUREN | AR | 72956 | |
| CAMP, RILEY | | [ADDRESS REDACTED] | | | | | | | |
| CAMPAGNA, JAMIE | | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL COUNTY LAND & CATTLE COMPANY | | 2839 LEESVILLE ROAD | | | | LYNCH STATION | VA | 24571 | |
| CAMPBELL, DARIUS | | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, DAVID KEITH | | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, KRYSTAL | | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, RICHARD COLEMAN | | [ADDRESS REDACTED] | | | | | | | |
| CAMPEDELLI ADVOGADOS | | RUA BELA CINTRA 904 8TH FLOOR | | | | SÃO PAULO | | 01415-000 | BRAZIL |
| CANADA, BRETT ALAN | | [ADDRESS REDACTED] | | | | | | | |
| CANNON, DERRECK | | [ADDRESS REDACTED] | | | | | | | |
| CANON FINANCIAL SERVICES | | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 606930149 | |
| CANTU, MICHEL | | [ADDRESS REDACTED] | | | | | | | |
| CAPITAL ELECTRIC | | PO BOX 404749 | | | | ATLANTA | GA | 30384 | |
| CAPITAL VOLVO TRUCK AND TRAILER | | PO BOX 9427 | | | | MONTGOMERY | AL | 36108 | |
| CAPT. MAKROPOULOS MARINE | | [ADDRESS REDACTED] | | | | | | | |
| CARBONARA, JOSEPH MATHEW | | [ADDRESS REDACTED] | | | | | | | |
| CAREFIRST MEDICAL GROUP, INC. | | 3550 E PHILADELPHIA ST. | SUITE 150 | | | ONTARIO | CA | 91761 | |
| CARF, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| CARILION OCCUPATIONAL MEDICINE | | PO BOX 11652 | | | | ROANOKE | VA | 240221652 | |
| CARLIESII, CHARLES EARL | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 14 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLISLE, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| CARMACK JR, JOE DAVIS | | [ADDRESS REDACTED] | | | | | | | |
| CARNEY CONSTRUCTION | | 272 E. 1225 N. | | | | CHESTERTON | IN | 46304 | |
| CAROLINA CHEMICAL EQUIPMENT CO, IN | | 4335 ALANTA STREET | | | | NORTH CHARLESTON | SC | 29418 | |
| CARPENTER LATROBE SPECIALTY METALS | ACCOUNTS PAYABLE | 2626 LIGONIER ST | | | | LATROBE | PA | 15650-0031 | |
| CARPENTER, DANIEL EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| CARR, CLINTON PAYNE | | [ADDRESS REDACTED] | | | | | | | |
| CARR, JONATHAN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CARRIER VIBRATING EQUIPMENT, INC. | | PO BOX 37070 | | | | LOUISVILLE | KY | 40233 | |
| CARRII, TIMOTHY RAY | | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO SEBASTIAN, DESIREE A | | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, AUSTIN TAYLOR | | [ADDRESS REDACTED] | | | | | | | |
| CARROLL COUNTY MEMORIAL HOSPITAL | | 309 11TH STREET | | | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY SHERIFF | SHERIFF RYAN GOSSER | 440 MAIN STREET | | | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY WATER DISTRICT #1 | | 205 MAIN CROSS | | | | GHENT | KY | 41045 | |
| CARROLL COUNTY, KY PVA | | 440 MAIN STREET | | | | CARROLL COUNTY | KY | 41008 | |
| CARROLL, JEWELL DEMETRIUS | | [ADDRESS REDACTED] | | | | | | | |
| CARROLLTON AUTO PARTS, INC. | | 618 HIGHLAND AVE | | | | CARROLLTON | KY | 41008 | |
| CARROLLTON MILL SERVICES, LLC | | 104 PARK LANE | | | | CARROLLTON | KY | 41008 | |
| CARROLLTON OFFICE SUPPLY | | 1113 5TH ST | | | | CARROLLTON | KY | 41008 | |
| CARROLLTON UTILITIES | | PO BOX 269 | | | | CARROLLTON | KY | 41008 | |
| CARROLLTON UTILITIES | | 900 CLAY STREET | | | | CARROLLTON | KY | 41008 | |
| CARSON JR, WILLIAM L | | [ADDRESS REDACTED] | | | | | | | |
| CARSON, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| CARSON, WILLIAM C | | [ADDRESS REDACTED] | | | | | | | |
| CARSTARPHENSR, DARRYL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| CARTER JR, CHARLES WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| CARTER MACHINERY COMPANY INC. | | P O BOX 751053 | | | | CHARLOTTE | NC | 282751053 | |
| CARTER, JACOB ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CARTER, JAMAL O'BRYANN | | [ADDRESS REDACTED] | | | | | | | |
| CARTER, RAITERI | | [ADDRESS REDACTED] | | | | | | | |
| CARTER, VERNON SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| CARTER, XAVIER | | [ADDRESS REDACTED] | | | | | | | |
| CARTER'S CORNER | | P.O. BOX 2158 | | | | JONESBORO | AR | 72402 | |
| CARVAJAL, DANY O | | [ADDRESS REDACTED] | | | | | | | |
| CARWILE, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| CASH'S CLEANING SERVICES LLC | | 6500 S US HWY 421 | UNIT C | | | WESTVILLE | IN | 46391 | |
| CASON, WESLEY ADAM | | [ADDRESS REDACTED] | | | | | | | |
| CASSIDY GRAPHICS LLC | | 17 BELLECOR DRIVE | | | | NEW CASTLE | DE | 197201755 | |
| CASSODAY, DUANE LEE | | [ADDRESS REDACTED] | | | | | | | |
| CASTAFERO, PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| CASTAFERO, PATRICK FRANK | | [ADDRESS REDACTED] | | | | | | | |
| CASTRO JR, ANGEL Z | | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, CESAR | | [ADDRESS REDACTED] | | | | | | | |
| CASWELL, COREY ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CATERPILLAR FINANCIAL SERVICES | | 2120 WEST END AVE. | 5TH FLOOR DOCUMENT SERVICES | | | NASHVILLE | TN | 37203 | |
| CATHEY, MCKINLEY OLIVER | | [ADDRESS REDACTED] | | | | | | | |
| CAUDILL, JASON DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| CAVALIER, HENRY | | [ADDRESS REDACTED] | | | | | | | |
| CAVANAUGH, BRYAN H | | [ADDRESS REDACTED] | | | | | | | |
| CAVINESS, JAMES ALVIN | | [ADDRESS REDACTED] | | | | | | | |
| CAVITT, HEATH AVERY | | [ADDRESS REDACTED] | | | | | | | |
| CAYTON, JOSEPH A | | [ADDRESS REDACTED] | | | | | | | |
| CDW DIRECT, LLC | | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CECIL, DAVID MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| CELLAR, JIM | | [ADDRESS REDACTED] | | | | | | | |
| CEMTECH MATERIALS CORPORATION | | 10816 STATE ROUTE 21, SUITE D | | | | HILLSBORO | MO | 63050-0914 | |
| CENCION, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| CENTRAL OHIO FARMERS CO-OP INC. | | PO BOX 936 | | | | MARION | OH | 43302 | |
| CENTRAL OHIO RECYCLING & SALVAGE, LLC | | 668 WOODLAWN AVE | | | | BUCYRUS | OH | 44820 | |
| CENTRAL RENT-A-CRANE | | 5725 KENNEDY AVE | | | | HAMMOND | IN | 46323 | |
| CENTRAL TAX BUREAU OF PA, INC. | | 438 LINE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| CERROS, MATTHEW E | | [ADDRESS REDACTED] | | | | | | | |
| CERTASITE, LLC | | PO BOX 72443 | | | | DETROIT | MI | 48277 | |
| CERTEX USA, INC | | PO BOX 201553 | | | | DALLAS | TX | 75320 | |
| CERTIFIED LABORATORIES | | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CHABES, ESTEBAN CEASRIO | | [ADDRESS REDACTED] | | | | | | | |

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 15 of 75

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHACON, ISRAEL | | [ADDRESS REDACTED] | | | | | | | |
| CHAD KOEBCKE & SHUNNARAH INJURY LAW | | CLARK MAY PRICE LAWLEY DUNCAN | 3070 GREEN VALLEY RD | ATTN: CLAY CLARK | | BIRMINGHAM | AL | 35243 | |
| CHAEL, JONATHAN D | | [ADDRESS REDACTED] | | | | | | | |
| CHAIRES, ANTONIO O | | [ADDRESS REDACTED] | | | | | | | |
| CHAIRES, JOSE FILIMON | | [ADDRESS REDACTED] | | | | | | | |
| CHAIRES, LUIS DELGADO | | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, ZACHARY M | | [ADDRESS REDACTED] | | | | | | | |
| CHAMPION ELECTRIC. INC. | | 3950 GARNER RD | | | | RIVERSIDE | CA | 92501 | |
| CHANCEY, ANNIE M | | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, BO F | | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, JONATHON R | | [ADDRESS REDACTED] | | | | | | | |
| CHANNELL, PAUL B | | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, DAVID M | | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, JASON D | | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, SHADOW BROOK | | [ADDRESS REDACTED] | | | | | | | |
| CHAPPY'S HYDRAULICS, LLC | | 1325 N. MAIN ST. | | | | MARION | OH | 43302 | |
| CHARLES COSTANZA DBA TIE MASTERS | | 68 SKI HILL RD | | | | PORTAGE | IN | 46368 | |
| CHARLESTON, BENJAMIN J | | [ADDRESS REDACTED] | | | | | | | |
| CHARLIE ISINGHOOD EXCAVATING | | 1276 RABBIT HILL RD. | | | | WELLSBURG | WV | 26070 | |
| CHARNETZKY, DAVID ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| CHARNETZKY, STEVEN M | | [ADDRESS REDACTED] | | | | | | | |
| CHARTER COMMUNICATIONS OPERATING | | PO BOX 6030 | | | | CAROL STREAM | IL | 60197 | |
| CHARTER COMMUNICATIONS OPERATING | | 400 WASHINGTON BLVD. | | | | STAMFORD | CT | 06902 | |
| CHASE, ERIC ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| CHASE, MICHAEL SHANE | | [ADDRESS REDACTED] | | | | | | | |
| CHASE, TAYLOR SHANE | | [ADDRESS REDACTED] | | | | | | | |
| CHASE, TREVOR ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| CHASKO, CHANDLER NATHANIEL | | [ADDRESS REDACTED] | | | | | | | |
| CHASTANG JR, WAYNE STAFFORD | | [ADDRESS REDACTED] | | | | | | | |
| CHASTANG, INDIA NIKEESA | | [ADDRESS REDACTED] | | | | | | | |
| CHASTANG, SHAUNTERREA N | | [ADDRESS REDACTED] | | | | | | | |
| CHASTANGSR, WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| CHATHAM, BEATRICE COLLEEN | | [ADDRESS REDACTED] | | | | | | | |
| CHATMAN, VALERIE A | | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ MARTINEZ, MIGUEL | | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, GAVIN L | | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JOSE FLAVIO | | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JOSE LUIS | | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, MATTHEW AARON | | [ADDRESS REDACTED] | | | | | | | |
| CHECK | | 912 CHENEY AVE | | | | MARION | OH | 43302 | |
| CHECKS | | 25805 HOFHEIMER WAY | | | | PETERSBURG | VA | 23803 | |
| CHECKSALES | | | | | | FORT SMITH | AR | 72916 | |
| CHEEKS JR, CLAUDE HENRY | | [ADDRESS REDACTED] | | | | | | | |
| CHEMSTEEL CONSTRUCTION CO | | 7850 FREEWAY CIRCLE | STE110 | | | CLEVELAND | OH | 44130 | |
| CHERRY, CHRISTOPHER LYNN | | [ADDRESS REDACTED] | | | | | | | |
| CHERRY, JALEN O'MARI | | [ADDRESS REDACTED] | | | | | | | |
| CHESTANG, KATIE ANNE | | [ADDRESS REDACTED] | | | | | | | |
| CHESTANG, LESLIE SAMANTHA | | [ADDRESS REDACTED] | | | | | | | |
| CHESTERFIELD TRADING COMPANY, INC. | | PO BOX 34708 | | | | RICHMOND | VA | 23234 | |
| CHICAGO COMMUNICATIONS | | 200 SPANGLER AVE | | | | ELMHURST | IL | 60126 | |
| CHICAGOLAND TRUCK PARTS LLC | | 4657 W. 47TH STREET | | | | CHICAGO | IL | 60632 | |
| CHILDERS, PATRICK RYAN | | [ADDRESS REDACTED] | | | | | | | |
| CHIP HORNE HAULING | | 1020 GREENVILLE PLACE | | | | ROANOKE | VA | 24019 | |
| CHIP HORNE HAULING | | 1020 GREENVILLE PLACE | | | | ROANOKE | VA | 24012 | |
| CHISM, MICHAEL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| CHIVINGTON, TODD DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| CHOCTAW TRANSPORTATION COMPANY INC | | P.O. BOX 585 | | | | DYERSBURG | TN | 38025-0585 | |
| CHOWNING'S PRESSURE WASHING | | PO BOX 739 | | | | CARROLLTON | KY | 41008 | |
| CHRIS FLOYD DUMP TRUCKING, LLC | | P.O. BOX 3411 | | | | GREENWOOD | AR | 72936 | |
| CHRISTLIEB, DENNIS A | | [ADDRESS REDACTED] | | | | | | | |
| CHRISTMANN ENTERPRISES LLC | | 401 ROSE DRIVE | | | | CRANBERRY TWP | PA | 16066 | |
| CHRONISTER, JOSHUA MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| CHS OCCUPATIONS HEALTH | | PO BOX 85069 | ATTN: CHS OH BILLING | | | CHICAGO | IL | 60689 | |
| CHURCH, JASON B | | [ADDRESS REDACTED] | | | | | | | |
| CHURCH, JEFFREY | | [ADDRESS REDACTED] | | | | | | | |
| CHURCH, RYAN A | | [ADDRESS REDACTED] | | | | | | | |
| CIFRANIK, TRAVIS M | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 16 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI RADIATOR | | 3400 PORT UNION RD. | | | | FAIRFIELD | OH | 45014 | |
| CINTAS # 013 | | PO BOX 630910 | | | | CINCINNATI | OH | 452630910 | |
| CINTAS #211 | | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| CINTAS CORP #524 | | PO BOX 630803 | | | | CINCINNATI | OH | 452630803 | |
| CINTAS CORPORATION | | PO BOX 630921 | | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION #319 | | 1303 KENTWOOD AVE. | | | | HAMMOND | IN | 46320 | |
| CINTAS CORPORATION (LOC # 04M) | | P.O. BOX 88005 | | | | CHICAGO | IL | 606801005 | |
| CINTAS FACILITY SERVICES | | CINTAS #006 | PO BOX 630910 | | | CINCINNATI | OH | 45236 | |
| CINTAS FIRE PROTECTION | | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID & SAFETY CORP. | | PO BOX 631025 | | | | CINCINNATI | OH | 452631025 | |
| CINTAS FIRST AID & SAFETY LOC #D28 | | P.O.BOX 631025 | | | | CINCINNATI | OH | 452631025 | |
| CIRCLE "R" ELECTRIC, INC. | | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| CIRCLE "R" MECHANICAL, INC | | 6620 SHEPHERD AVE | | | | PORTAGE | IN | 46368 | |
| CISSELL & SONS FARM | | 7583 SOUTH COUNTY ROAD 267 | | | | JOINER | AR | 72350 | |
| CIT EQUIPMENT FINANCE | | FIRST-CITIZENS BANK & TRUST CO | 25978 NETWORK PLACE | | | CHICAGO | IL | 606731259 | |
| CITY OF FORT SMITH | | 5900 COMMERCE ROAD | | | | FORT SMITH | AR | 72916 | |
| CITY OF GARY DEPT. OF SUSTAINABILITY AND ENVIRONMENTAL AFFAIRS | | 401 BROADWAY 3RD FLOOR | | | | GARY | IN | 46402 | |
| CITY OF GOSNELL | | 201 S. AIRBASE HIGHWAY | | | | GOSNELL | AR | 72315 | |
| CITY OF GOSNELL | | 201 S. AIRBASE HIGHWAY | | | | GOSNELL | AR | 72319 | |
| CITY OF LEACHVILLE | | PO BOX 67 | | | | LEACHVILLE | AR | 72438 | |
| CITY OF NEW CUMBERLAND | | PO BOX 505 | | | | NEW CUMBERLAND | WV | 26047 | |
| CITY OF PETERSBURG, TREASURER | | P.O. BOX 1271 | | | | PETERSBURG | VA | 23804 | |
| CITY OF WEIRTON | ATTN: THOMAS A. OUGHTON ASSESOR | 200 COURTHOUSE SQUARE | | | | WELLSBURG | WV | 26070 | |
| CITY PARTS, INC. | | 2019 SHENANDOAH AVE. NW | | | | ROANOKE | VA | 24017 | |
| CIVIL & ENVIROMENTAL CONSULTANTS, I | | PO BOX 644246 | | | | PITTSBURGH | PA | 152644246 | |
| CLANTON, BRYAN JEFFREY | | [ADDRESS REDACTED] | | | | | | | |
| CLANTON, KENDALL | | [ADDRESS REDACTED] | | | | | | | |
| CLARK POWER SYSTEMS, INC. | | PO BOX 5005 | | | | BROOKFIELD | CT | 06804 | |
| CLARK, CORY D | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, DAMEON E | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, GLEN | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JACOB S | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KEVIN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, MARIA SHADONN | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, MILES J | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, RACHEL M | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, SHAWN D | | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ZACHARY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| CLARKE-WASHINGTON ELECTRIC | | P.O. BOX 398 | | | | JACKSON | AL | 365450398 | |
| CLAUSSEN, JOHN H | | [ADDRESS REDACTED] | | | | | | | |
| CLAYPOOLE, CALEB | | [ADDRESS REDACTED] | | | | | | | |
| CLAYPOOLE, CALEB | | [ADDRESS REDACTED] | | | | | | | |
| CLEAN HARBORS ENVIRON SERVICES, INC | | PO BOX 734867 | | | | DALLAS | TX | 75373 | |
| CLEAN WATER ENVIRONMENTAL, LLC | | PO BOX 317 | | | | NEW LEBANON | OH | 45345 | |
| CLEANING EQUIP & SERVICES INC. | | PO BOX 118 | 2036 LEE HIGHWAY SOUTH | | | CLOVERDALE | VA | 24077 | |
| CLEAR, ERIK | | [ADDRESS REDACTED] | | | | | | | |
| CLEARWATER INDUSTRIES, INC. | | 9333 N 49TH | | | | MILWAUKEE | WI | 53223 | |
| CLEM, ALEXANDER WALTON | | [ADDRESS REDACTED] | | | | | | | |
| CLEM, ALEXIS VICTORIA | | [ADDRESS REDACTED] | | | | | | | |
| CLEM, CHRISTOPHER DALTON | | [ADDRESS REDACTED] | | | | | | | |
| CLEM, JEFFERSON CARL | | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, DENNIS L | | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, JONATHAN A | | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, STEVE | | [ADDRESS REDACTED] | | | | | | | |
| CLENNY, LUCAS A | | [ADDRESS REDACTED] | | | | | | | |
| CLEVELAND BROTHERS EQUIPMENT CO., I | | P.O.BOX 417094 | | | | BOSTON | MA | 022417094 | |
| CLEVELAND-CLIFFS BURNS HARBOR LLC | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114-2315 | |
| CLEVELAND-CLIFFS IHE | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114-2315 | |
| CLEVELAND-CLIFFS IHE LLC | | 3210 WATLING STREET | | | | EAST CHICAGO | IN | 46312 | |
| CLEVELAND-CLIFFS INC. | | 25465 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CLEVELAND-CLIFFS RIVERDALE LLC | | 13500 SOUTH PERRY AVENUE | | | | RIVERDALE | IL | 60827 | |
| CLEVELAND-CLIFFS STEEL LLC | | 3001 DICKEY RD | | | | EAST CHICAGO | IN | 46312 | |
| CLEVELAND-CLIFFS STEEL LLC | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND-CLIFFS WEIRTON LLC | | 200 PUBLIC SQUARE, SUITE 3300 | | | | CLEVELAND | OH | 44114-2315 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 17 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND-CLIFFS, INC. | | 3210 WAITLING ST. MC 8-216 | C/O RISK MGMT & INSURANCE DEPT. | | | EAST CHICAGO | IN | 46312 | |
| CLIFTON, CHRISTOPHER LEE | | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, MICHAEL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| CLIMAX PORTABLE MACHINING & WELDING | | PO BOX 83402 | | | | CHICAGO | IL | 606910402 | |
| CLUTCH & POWERTRAIN | | 1159 S. BROAD ST. | | | | MOBILE | AL | 36603 | |
| CLYDE & CO. | | ST BOTOLPH BUILDING | 138 HOUNDSDITCH | | | LONDON | | EC3A 7AR GB | UNITED KINGDOM |
| CMC STEEL CALIFORNIA | | PO BOX 139094 | | | | DALLAS | TX | 75313-9094 | |
| CMC SUPPLY, INC. | | P.O. BOX 12058 | | | | ROANOKE | VA | 24022 | |
| CMC TRUCKING | | 10170 QUARRY RD | | | | AMHERST | OH | 44001 | |
| COAN, JOSEPH ADAM | | [ADDRESS REDACTED] | | | | | | | |
| COBB JR, ASHLEY | | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, CODY | | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, CODY NATHANAEL | | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, ERNEST G | | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, ERNEST G | | [ADDRESS REDACTED] | | | | | | | |
| COELLO, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| COGGINS, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| COGSDELL, CHRISTOPHER A | | [ADDRESS REDACTED] | | | | | | | |
| COKER JR, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| COLAK, TIMUR | | [ADDRESS REDACTED] | | | | | | | |
| COLBURN, DRAKE ALAN | | [ADDRESS REDACTED] | | | | | | | |
| COLE, AMY | | [ADDRESS REDACTED] | | | | | | | |
| COLE, AMY LOUISE | | [ADDRESS REDACTED] | | | | | | | |
| COLE, BILLY CHRISTIAN | | [ADDRESS REDACTED] | | | | | | | |
| COLE, KENNETH LYNN | | [ADDRESS REDACTED] | | | | | | | |
| COLE, MIKHAIL W | | [ADDRESS REDACTED] | | | | | | | |
| COLE, THOMAS AARON | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ALVIN | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ANTHONY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, CARLOS | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, MICHAEL TYLER | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, STEPHEN DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, TONY W | | [ADDRESS REDACTED] | | | | | | | |
| COLERAIN TOWNSHIP TRUSTEES | C/O VINCE GIANANGELI | 4200 SPRINGDALE ROAD | | | | COLERAIN | OH | 45251 | |
| COLESR, TERRY L | | [ADDRESS REDACTED] | | | | | | | |
| COLIS, KYRON CRUZZ | | [ADDRESS REDACTED] | | | | | | | |
| COLLEY JR, DANIEL L | | [ADDRESS REDACTED] | | | | | | | |
| COLLIER, DERRICK ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| COLLINS JR, MARK EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, MICHAEL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| COLLINSSR, MICHAEL E. | | [ADDRESS REDACTED] | | | | | | | |
| COLONY TIRE CORPORATION | | PO BOX 63382 | | | | CHARLOTTE | NC | 28263 | |
| COLUMBIA PIPE AND SUPPLY COMPANY | | 23671 NETWORK PLACE | | | | CHICAGO | IL | 606731236 | |
| COLVERT JR, JAMES FREDERICK | | [ADDRESS REDACTED] | | | | | | | |
| COLWELL, LUKE HENDERSON | | [ADDRESS REDACTED] | | | | | | | |
| COMBS, DEVIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| COMBS, JONATHAN C | | [ADDRESS REDACTED] | | | | | | | |
| COMCAST CABLE | | PO BOX 70219 | | | | PHILADELPHIA | PA | 191760219 | |
| COMCAST CABLE | | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103-2838 | |
| COM-CONTROL INC. | | P.O. BOX 1422 | | | | SOUTH BEND | IN | 46624 | |
| COMER, CLAYTON AUGUSTUS | | [ADDRESS REDACTED] | | | | | | | |
| COMER, WILLIAM A | | [ADDRESS REDACTED] | | | | | | | |
| COMMERCIAL GROUP LIFTING PRODUCTS | | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 606860051 | |
| COMMONWEALTH OF VIRGINIA | | OFFICE OF THE SECRETARY OF THE COMMONWEALTH | 1111 EAST BROAD STREET | 1ST FLOOR | | RICHMOND | VA | 23219 | |
| COMPOSITECH PRODUCTS MANUFACTURING | | PO BOX 2673 | | | | PEARLAND | TX | 77588 | |
| COMPREHENSIVE CARE | | 7501 WEST 15TH AVENUE | | | | GARY | IN | 46406 | |
| COMPRESS AIR | | 1758 GENESIS DRIVE | SUITE A | | | LA PORTE | IN | 46350 | |
| COMPRESSOR PARTS AND SERVICE | | 14526 MANZANITA DR. | | | | FONTANA | CA | 92335 | |
| CONCENTRA MEDICAL CENTERS | | P O BOX 75427 | | | | OKLAHOMA CITY | OK | 73147 | |
| CONCUR TECHNOLOGIES, INC. | | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONMMERCIAL DISTRIBUTING | | PO BOX 676099 | | | | DALLAS | TX | 75267 | |
| CONNELLY, JACOB R | | [ADDRESS REDACTED] | | | | | | | |
| CONNELLY, JESSE | | [ADDRESS REDACTED] | | | | | | | |
| CONNELLY, ZACHARY D | | [ADDRESS REDACTED] | | | | | | | |
| CONNER, JOSHUA BRYAN | | [ADDRESS REDACTED] | | | | | | | |
| CONNER, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| CONNORS, BRANDON | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW Doc 17 Filed 09/27/22 Page 18 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED AGRI PRODUCTS RIDGELY LLC | | 35 HARRINGTON ROAD | | | | RIDGELY | TN | 38080 | |
| CONSOLIDATED CRANE SERVICES, LLC | | 313 E. FLORIDA AVE. | | | | UNION CITY | TN | 38261 | |
| CONSOLIDATED ELECTRICAL DIST. | | PO BOX 93634 | | | | ATLANTA | GA | 311936364 | |
| CONSTRUCTION MACHINERY COMPANY, INC | | P.O. BOX 175 | | | | FISHERVILLE | KY | 40023 | |
| CONTINENTAL TIRE THE AMERICAS, LLC | | PO BOX 745388 | | | | ATLANTA | GA | 303745388 | |
| CONTINENTAL WESTERN CORP. | | PO BOX 2418 | | | | SAN LEANDRO | CA | 94577 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 2137 PARKWOOD AVE. | | | | COLUMBUS | OH | 43219 | |
| CONTRACTORS ASSOCIATION OF WEST VIR | | 2114 KANAWHA BLVD, EAST | | | | CHARLESTON | WV | 25311 | |
| CONTROLLED COMFORT, INC | | 3320 E 84TH PLACE | SUITE C | | | MERRILLVILLE | IN | 46410 | |
| CONVERCENT, INC | | 3868 WALNUT ST. #255 | | | | DENVER | CO | 80205 | |
| CONVIBER, INC. | | PO BOX 301 | | | | SPRINGDALE | PA | 151440301 | |
| CONWAY, DAVID CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| COOK COUNTY COLLECTOR | | 69 WEST WASHINGTON | SUITE 1900 | | | CHICAGO | IL | 606023004 | |
| COOK COUNTY COLLECTOR | | C C DEPT OF REV C/O ENVIRO CTL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COOK COUNTY DEPARTMENT OF REVENUE | | P.O. BOX 641547 | | | | CHICAGO | IL | 60664-1547 | |
| COOK, BROOK | | [ADDRESS REDACTED] | | | | | | | |
| COOK, TONY G | | [ADDRESS REDACTED] | | | | | | | |
| COOK, WILLIAM THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| COOKS LLC, WINSTON | | [ADDRESS REDACTED] | | | | | | | |
| COOK'S PEST CONTRAOL, INC. | | PO BOX 59214 | | | | BIRMINGHAM | AL | 35259 | |
| COOLEY JR, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| COOMBS, IAN | | [ADDRESS REDACTED] | | | | | | | |
| COOMBS, IAN M | | [ADDRESS REDACTED] | | | | | | | |
| CO-OP INDUSTRIES, INC. | | P.O. BOX 491 | | | | GARRETTSVILLE | OH | 44231 | |
| COOPER JR, BRIAN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| COOPER JR, DAVID W | | [ADDRESS REDACTED] | | | | | | | |
| COOPER JR, JOHN R | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, CHRISTOPHER ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, JACOB DAVID | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MARK | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, RYLAN | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, TAMARA LANETTE | | [ADDRESS REDACTED] | | | | | | | |
| COOPER, TAMMY C | | [ADDRESS REDACTED] | | | | | | | |
| COPE BROTHERS MACHINE SHOP | | PO BOX 65 | 5301 EAST S.R. 231 | | | CROWN POINT | IN | 46307 | |
| COPELAND, MADISON PAIGE | | [ADDRESS REDACTED] | | | | | | | |
| COPLEN, STEVEN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| CORLEY, TY | | [ADDRESS REDACTED] | | | | | | | |
| CORNELISON, JACOB STEVEN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CORNELL & COMPANY, INC. | | PO BOX 807 | | | | WOODBURY | NJ | 08096 | |
| CORNS, BRYAN DEAN | | [ADDRESS REDACTED] | | | | | | | |
| CORONADO, ALONSO M | | [ADDRESS REDACTED] | | | | | | | |
| CORPORATION TRUST COMPANY | | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801-1120 | |
| CORTEZ, ERIC R | | [ADDRESS REDACTED] | | | | | | | |
| COSTAR REAL ESTATE MANAGER, INC | | P.O. BOX 7410095 | | | | CHICAGO | IL | 606745095 | |
| COSTON SR, VINCENT A | | [ADDRESS REDACTED] | | | | | | | |
| COTTON HAULING INC. | | 18215 TEMPLETON RD | | | | DISPUTANTA | VA | 23842 | |
| COTTON, WILLIAM THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| COUGAR CHEMICAL | | 3725 NEW GETWELL RD. | | | | MEMPHIS | TN | 38118 | |
| COUNTY OF FRANKLIN | | LYNDA F MESSENGER, TREASURER | | | | ROCKY MOUNT | VA | 24151 | |
| COVINGTON & BURLING LLP | | ONE CITYCENTER | 850 TENTH STREET N.W. | | | WASHINGTON | DC | 20001 | |
| COVINGTON, BRYAN W | | [ADDRESS REDACTED] | | | | | | | |
| COVINGTON, CODY D | | [ADDRESS REDACTED] | | | | | | | |
| COVINGTON, MELISSA OPAL | | [ADDRESS REDACTED] | | | | | | | |
| COWLING BROTHERS, INC. | | PO BOX 6 | | | | WAVERLY | VA | 23890 | |
| COWLING, STEVEN W | | [ADDRESS REDACTED] | | | | | | | |
| COX COMMUNICATIONS ROANOKE | | PO BOX 771908 | | | | DETROIT | MI | 482771908 | |
| COX COMMUNICATIONS ROANOKE | | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| COX, DANIEL CRAIG | | [ADDRESS REDACTED] | | | | | | | |
| COX, ERIC A | | [ADDRESS REDACTED] | | | | | | | |
| COYNE IV, THOMAS JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| COYNE V, THOMAS J | | [ADDRESS REDACTED] | | | | | | | |
| COYNE, THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| COZART, DYLAN | | [ADDRESS REDACTED] | | | | | | | |

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 19 of 75

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COZART, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| CRAFTON, KALEB GENE ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| CRAIG HARDWARE AND CONSTRUCTION, IN | | PO BOX 388 | | | | CARROLLTON | KY | 41008 | |
| CRANE U, INC. | | 782 HEATHERWOOD DRIVE | | | | BIRMINGHAM | AL | 35244 | |
| CRANE WORKS, INC. | | P.O. BOX 336 | | | | BIRMINGHAM | AL | 35201 | |
| CRAVEN, ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD DOOR SALES OF LAKE COUNTY, | | 10109 KENNEDY AVENUE | | | | HAMMOND | IN | 46322 | |
| CRAWFORD JR, PHILLIP G | | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, BRIAN JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| CRAWLEY, ASHLEY | | [ADDRESS REDACTED] | | | | | | | |
| CRAWLEY, ASHLEY NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| CRAYNE, TONY A | | [ADDRESS REDACTED] | | | | | | | |
| CREAGH, DOMINIQUE | | [ADDRESS REDACTED] | | | | | | | |
| CREECH, COLEMAN | | [ADDRESS REDACTED] | | | | | | | |
| CREECH, DALLAS | | [ADDRESS REDACTED] | | | | | | | |
| CREEKMORE, KYLE DAVID | | [ADDRESS REDACTED] | | | | | | | |
| CREEKSIDE FENCEROWS | | 20138 TH 94 | | | | FOREST | OH | 45843 | |
| CREER, JEVEL D | | [ADDRESS REDACTED] | | | | | | | |
| CREOLA ACE HARDWARE & LUMBER LLC | | 10041 HWY 43 | | | | CREOLA | AL | 36525 | |
| CRESS, DALE S | | [ADDRESS REDACTED] | | | | | | | |
| CRESTMARK EQUIPMENT FINANCE | | 5501 S. BROADBAND LN | | | | SIOUX FALLS | SD | 57108 | |
| CRIBB, STEVEN W | | [ADDRESS REDACTED] | | | | | | | |
| CRIDER, ROBERT JOHN | | [ADDRESS REDACTED] | | | | | | | |
| CRILE JR, LEROY CLARK | | [ADDRESS REDACTED] | | | | | | | |
| CRISWELL, JASUP HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| CRISWELL, JERRY L | | [ADDRESS REDACTED] | | | | | | | |
| CROMWELL, DEDRICK | | [ADDRESS REDACTED] | | | | | | | |
| CRONIN ENTERPRISES | | 667 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| CROSBY, RANDY | | [ADDRESS REDACTED] | | | | | | | |
| CROSS, HUNTER ISAAC | | [ADDRESS REDACTED] | | | | | | | |
| CROSS, KIMBERLY SUE | | [ADDRESS REDACTED] | | | | | | | |
| CROSS, NICKLIS ALAN | | [ADDRESS REDACTED] | | | | | | | |
| CROSS, TROY ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| CROSSNO, TIMOTHY LEE | | [ADDRESS REDACTED] | | | | | | | |
| CROSSROADS URGENT CARE | | P.O. BOX 671244 | | | | DALLAS | TX | 75267 | |
| CROWDER, DRAKE LAYNE | | [ADDRESS REDACTED] | | | | | | | |
| CROWE EQUIPMENT, INC. | | 8464 NORTH 1500 WEST | | | | JASONVILLE | IN | 47438 | |
| CROWN STAFFING SERVICES | | 7711 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| CROWN TRAINING & DEVELOPMENT | | 2642 E 84TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| CRUBAUGH, BRANDON D | | [ADDRESS REDACTED] | | | | | | | |
| CRUMPTON, TYRONE | | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, JOSE | | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, MAURICIO ELEAZAR | | [ADDRESS REDACTED] | | | | | | | |
| CRYDER MARKETING & ADVERTISING | | 1224 NORTH SHARTEL AVE. | | | | OKLAHOMA CITY | OK | 73103 | |
| CT CONSULTANTS | | 8150 STERLING COURT | | | | MENTOR | OH | 44060 | |
| CUADRA, MARIO | | [ADDRESS REDACTED] | | | | | | | |
| CUEVAS, JOSE | | [ADDRESS REDACTED] | | | | | | | |
| CULTURE INDEX LLC | | 10200 STATELINE RD. | | | | LEAWOOD | KS | 66206 | |
| CUMBERLAND TRUCK EQUIPMENT | | 25 ROADWAY DRIVE | | | | COLEBROOK | PA | 17015 | |
| CUMMINGS, LUKE EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| CUMMINS MID-SOUTH | | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| CUMMINS SALES AND SERVICE | | 75 REMITTANCE DR | STE 1701 | | | CHICAGO | IL | 606751701 | |
| CUMMINS, STEVEN J | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM JR, ANTHONY PAUL | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM METALS, INC. | | PO BOX 1027 | | | | RUSSELLVILLE | AR | 72811 | |
| CUNNINGHAM, ANTHONY P | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, BEN ALAN | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, CHRISTOPHER A | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, ETHAN | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, JENNIFER | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, JENNIFER LYNN | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, MARK | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, MARK A | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, NICHOLAS RENALDO | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, SIERRA | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, STEVEN WRAY | | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, TONY | | [ADDRESS REDACTED] | | | | | | | |
| CURRAN, CODY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| CURRY FLUID POWER | | 1425 11TH AVE. | | | | ALTOONA | PA | 16601 | |
| CURTIS, NIKKI ELIZABETH | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 20 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, ROWDY | | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, ROWDY RAY | | [ADDRESS REDACTED] | | | | | | | |
| CUSHION, TORRIAN J | | [ADDRESS REDACTED] | | | | | | | |
| CUSTOM DPF SOLUTIONS | | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| CUTTING EDGE SUPPLY COMPANY | | 234 EAST O STREET | | | | COLTON | CA | 92324 | |
| CYRUS, BRENTON E | | [ADDRESS REDACTED] | | | | | | | |
| D & J RIEF SERVICES | | 7268 SPENCER RD. | | | | SPENCER | OH | 44275 | |
| D & M SCALE SERVICE INC. | | 601 EAST JEFFERSON STREET | | | | BENSENVILLE | IL | 60106 | |
| D & S FARMS | | 16048 CLEVELAND AVENUE | | | | GALIEN | MI | 49113 | |
| D&E AUTO ELECTRIC, INC | | 5665 OLD PORTER RD | | | | PORTAGE | IN | 46368 | |
| D&L, INC. | | PO BOX 628 | | | | BLYTHEVILLE | AR | 72316 | |
| DADDY RABBIT TRANSPORT, INC. | | PO BOX 1475 | | | | BLYTHEVILLE | AR | 72315 | |
| DAHLKAMP, ALEX | | [ADDRESS REDACTED] | | | | | | | |
| DAHMAN, JERAMIE | | [ADDRESS REDACTED] | | | | | | | |
| DAILEY, NATHAN DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| DAILYII, JEFFREY JOHN | | [ADDRESS REDACTED] | | | | | | | |
| DALE OXYGEN & ACETYLENE SERV., INC | | 146 HORNER STREET | | | | JOHNSTOWN | PA | 15902 | |
| DAN CUMMINS CHEVROLET | | 1020 MARTIN LUTHER KING JR. BLVD | | | | PARIS | KY | 40361 | |
| DANCY, GEORGE | | [ADDRESS REDACTED] | | | | | | | |
| DANEY, STEPHANIE | | [ADDRESS REDACTED] | | | | | | | |
| DANEY, STEPHANIE S | | [ADDRESS REDACTED] | | | | | | | |
| DANT, MARKO DANTE | | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, BRYAN S | | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, KYLE | | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, KYLE JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, RALPH EARL | | [ADDRESS REDACTED] | | | | | | | |
| DASZCZUK, FRANKLIN | | [ADDRESS REDACTED] | | | | | | | |
| DAVALYN CORPORATION | | 2 JENNI LN. | | | | MORRISTOWN | NJ | 07960 | |
| DAVANZATI, DAVID JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| DAVE LANTZ EXCAVATING** | | 2527 ELDERSVILLE RD. | | | | FOLLANSBEE | WV | 26037 | |
| DAVENPORT ENERGY, INC. | | P.O. BOX 879 | | | | CHATHAM | VA | 24531 | |
| DAVID J. JOSEPH COMPANY | | PO BOX 1078 | | | | CINCINNATI | OH | 45201 | |
| DAVIDSON, DAVID ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, KEITH GLEN | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS ELECTRONICS COMPANY, INC. | | 2211 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 40206 | |
| DAVIS FARMS | | 21123 SCHORN ST. | | | | SPIRO | OK | 74959 | |
| DAVIS HAULING | | PO BOX 671 | | | | LEACHVILLE | AR | 72438 | |
| DAVIS IRON & METAL, INC. | | P.O. BOX 2796 | | | | FORT SMITH | AR | 72913 | |
| DAVIS JR, ADAM G | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| DAVIS PRINTING INC. | | 21 NORTH 10TH STREET | | | | FORT SMITH | AR | 72901 | |
| DAVIS STRUCTURAL STEEL, INC. | | PO BOX 125 | | | | FORT SMITH | AR | 72902 | |
| DAVIS, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, DAMIEN ROGERS | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, DANIEL J | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, HERBERT | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MARK RYAN | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MICHAEL JAMES | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, SAMMIE D | | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, SIDNEY R | | [ADDRESS REDACTED] | | | | | | | |
| DAVISON FUELS & OIL, LLC | | PO BOX 896850 | | | | CHARLOTTE | NC | 28289 | |
| DAWSON ENTERPRISES LLC | | 151 BURKE STREET | | | | APPOMATTOX | VA | 24522 | |
| DAWSON, CHARLIE E | | [ADDRESS REDACTED] | | | | | | | |
| DAWSON, JAMES ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES | | P.O. BOX 41602 | | | | PHILADELPHIA | PA | 191011601 | |
| DEAN, DYLAN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| DEAN, VICTOR | | [ADDRESS REDACTED] | | | | | | | |
| DEARMON, DILLON | | [ADDRESS REDACTED] | | | | | | | |
| DEBENEDETTI MAJEWSKI SZCZESNIAK | | SASKI CRESCENT | UL KRÓLEWSKA 16 | | | WARSAW | | 00-103 | POLAND |
| DEBRETTO, KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| DECKER, JEFFERY LEE | | [ADDRESS REDACTED] | | | | | | | |
| DEFENDER INDUSTRIES | | 42 GREAT NECK ROAD | | | | WATERFORD | CT | 06385 | |
| DEISTER MACHINE CO., INCV. | | PO BOX 1 | | | | FORT WAYNE | IN | 46801 | |
| DELANCEY, CHRISTOPHER ALAN RAY | | [ADDRESS REDACTED] | | | | | | | |
| DELANEY JR, ANTHONY W | | [ADDRESS REDACTED] | | | | | | | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE, DIV OF CORP | P O BOX 5509 | | | | BINGHAMTON | NY | 139025509 | |
| DELAWARE SECRETARY OF STATE | | VENDOR #51-6000279 | | | | WILMINGTON | DE | 19801 | |
| DELGATTO, MARK DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| DELILLE OXYGEN COMPANY | | PO BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| DELL MARKETING L.P. | | C/O DELL USA L.P. | P.O. BOX 643561 | | | PITTSBURGH | PA | 152643561 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 21 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELLAQUILA, CHRISTIAN J | | [ADDRESS REDACTED] | | | | | | | |
| DEL'S METAL | | 1605 1ST STREET | | | | ROCK ISLAND | IL | 61201 | |
| DEL-SIR | | 660 W. PIKE STREET | | | | MEADOWLANDS | MN | 55765 | |
| DELTA ASPHALT OF ARKANSAS | | PO BOX 637 | | | | CAPE GIRARDEAU | MO | 63702 | |
| DELTA AUTO PARTS, INC. | | PO BOX 1731 | | | | BLYTHEVILLE | AR | 72315 | |
| DELTA FOREMOST CHEMICAL CORPORATION | | PO BOX 30310 | | | | MEMPHIS | TN | 38130 | |
| DELTA STEEL TECHNOLOGIES | | 2204 CENTURY CENTER BLVD. | | | | IRVING | TX | 75062 | |
| DEMERS, ADAM | | [ADDRESS REDACTED] | | | | | | | |
| DENISON, ZANDER LEE | | [ADDRESS REDACTED] | | | | | | | |
| DENNEY, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| DENNEY, DAVID BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| DEPROW, RANDY SHANE | | [ADDRESS REDACTED] | | | | | | | |
| DEPT OF ASSESSMENTS AND TAXATION | | CHARTER DIVISION | | | | BALTIMORE | MD | 21201 | |
| DERMON, TIMOTHY GAGE | | [ADDRESS REDACTED] | | | | | | | |
| DESHAZO LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| DEVER INDUSTRIAL MTCE SOLUTIONS | | 4333 E. STATE HWY 18 | | | | BLYTHEVILLE | AR | 72315 | |
| DEWAR, ROBERT A | | [ADDRESS REDACTED] | | | | | | | |
| DEXT CAPITAL | | P.O. BOX 74007351 | | | | CHICAGO | IL | 60674 | |
| DIAL JR, DONNIE E | | [ADDRESS REDACTED] | | | | | | | |
| DIAL, JOSHUA A | | [ADDRESS REDACTED] | | | | | | | |
| DIAL, JOSHUA AARON | | [ADDRESS REDACTED] | | | | | | | |
| DIAMOND SPRINGS RVA | | PO BOX .38668 | | | | HENRICO | VA | 23231 | |
| DIAZ MARTINEZ, OFELIA | | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, PAUL E. | | [ADDRESS REDACTED] | | | | | | | |
| DICKIE, MCCAMEY & CHILCOTE, P.C. | | TWO PPG PLACE | SUITE 400 | | | PITTSBURGH | PA | 15222 | |
| DIEHL, RICHARD L | | [ADDRESS REDACTED] | | | | | | | |
| DIEU, JEFFERY C | | [ADDRESS REDACTED] | | | | | | | |
| DILCHER, CLARENCE KENT | | [ADDRESS REDACTED] | | | | | | | |
| DILLABOUGH, BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| DILLIANGER, BRAD W | | [ADDRESS REDACTED] | | | | | | | |
| DILLON, JACKIE L | | [ADDRESS REDACTED] | | | | | | | |
| DILTSII, CHRISTOPHER LEE | | [ADDRESS REDACTED] | | | | | | | |
| DIRT WORKS EXCAVATING AND LANDSCAPING | | 667 N 175 W | | | | VALPARAISO | IN | 46385 | |
| DIRTY DEEDS, LLC | | 4200 TURKEY RIDGE RD. | | | | GREENWOOD | AR | 72936 | |
| DISABATO, TRENTON JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| DISCOUNT RAMPS | | N102 W19400 WILLOW CREEK WAY | | | | GERMANTOWN | WI | 53022 | |
| DISCOVERY BENEFITS LLC | | P.O. BOX 2926 | | | | FARGO | ND | 581082926 | |
| DISKIN, WILLIAM JOHN | | [ADDRESS REDACTED] | | | | | | | |
| DISNEY, MICHAEL STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| DISNEY, MIKE | | [ADDRESS REDACTED] | | | | | | | |
| DIVISION OF ENVIRONMENTAL PROGRAM SUPPORT | | 100 SOWER BLVD | | | | FRANKFORT | KY | 40601 | |
| DIX, JOHN R | | [ADDRESS REDACTED] | | | | | | | |
| DIXON, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| DLA PIPER FINALAND ATTORNEYS | | FABIANINKATU 23 | | | | HELSINKI | | FI-00130 | FINLAND |
| DLZ INDUSTRIAL, LLC | | 316 TECH DRIVE | | | | CHESTERTON | IN | 46304 | |
| DNC HYDRAULICS, LLC | | 5219 CR313 | | | | RAWSON | OH | 45881 | |
| DOBOS, RICHARD A | | [ADDRESS REDACTED] | | | | | | | |
| DODD, SHAIHIEM TYSHON | | [ADDRESS REDACTED] | | | | | | | |
| DODGE DATA & ANALYTICS | | DEPT CH 19894 | | | | PALATINE | IL | 60055 | |
| DODSON, BRADLEY A | | [ADDRESS REDACTED] | | | | | | | |
| DOLL, HEATHER J | | [ADDRESS REDACTED] | | | | | | | |
| DOMINION NICKEL ALLOYS, LTD | | 834 APPLEBY LINE | | | | BURLINGTON | ON | L7L 2Y7 | CANADA |
| DOOR SERVICE INC | | P.O.BOX 11781 | | | | ROANOKE | VA | 24022 | |
| DOPIRIAK, NICHOLAS AARON | | [ADDRESS REDACTED] | | | | | | | |
| DOPP, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| DOSS, BRITTANY D | | [ADDRESS REDACTED] | | | | | | | |
| DOSS, CORY DAVID | | [ADDRESS REDACTED] | | | | | | | |
| DOSS, DALE E | | [ADDRESS REDACTED] | | | | | | | |
| DOSS, MORGAN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| DOTSON, JOSHUA E | | [ADDRESS REDACTED] | | | | | | | |
| DOTY II, DAVID ALAN | | [ADDRESS REDACTED] | | | | | | | |
| DOUBLE A TRUCKING | | 715 GEORGETOWN ROAD | | | | OWENTON | KY | 40359 | |
| DOUBLE B FARMS | | 19509 BAIN RD | | | | DINWIDDIE | VA | 23841 | |
| DOUGAN, GREGORY L | | [ADDRESS REDACTED] | | | | | | | |
| DOVE, BRANDON LEE | | [ADDRESS REDACTED] | | | | | | | |
| DOWLIN, DELON | | [ADDRESS REDACTED] | | | | | | | |
| DOWLIN, DELON | | [ADDRESS REDACTED] | | | | | | | |
| DOWNS JR, KEVIN L | | [ADDRESS REDACTED] | | | | | | | |
| DOWNS, JAMES ALLEN | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 22 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWNS, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, JEREMY J | | [ADDRESS REDACTED] | | | | | | | |
| DOZIER CRANE & RIGGING, LLC | | 156 PINE BARREN ROAD | | | | POOLER | GA | 31322 | |
| DRANE, COLEMAN | | [ADDRESS REDACTED] | | | | | | | |
| DRAY & DAHLCO LLC | | 3325 HILLARD DR | | | | BIRMINGHAM | AL | 35213 | |
| DRIPPS, JACE ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| DROBNY FARMS | | 4461 WOLF DR | | | | KALAMAZOO | MI | 49009 | |
| DRUM JR, ALLEN L | | [ADDRESS REDACTED] | | | | | | | |
| DRUMRIGHT, CHRISTOPHER DALTON | | [ADDRESS REDACTED] | | | | | | | |
| DRUMSR, ALLEN LEE | | [ADDRESS REDACTED] | | | | | | | |
| DRURY SOUTHWEST SIGNS, INC. | | 101 SOUTH FARRAR DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| DRUSE, JOSEPH ALAN | | [ADDRESS REDACTED] | | | | | | | |
| DSI CORPORATION | | C/O VONACHEN GROUP | PO BOX 3415 | | | PEORIA | IL | 61612 | |
| DUBOSE JR, ANTHONY LEONARD | | [ADDRESS REDACTED] | | | | | | | |
| DUBOSE, GILLIS E | | [ADDRESS REDACTED] | | | | | | | |
| DUDLEY, LOIS G | | [ADDRESS REDACTED] | | | | | | | |
| DUDLEY, MICHAEL STEPHEN | | [ADDRESS REDACTED] | | | | | | | |
| DUFF, JACK | | [ADDRESS REDACTED] | | | | | | | |
| DUGGAN, DAVID J | | [ADDRESS REDACTED] | | | | | | | |
| DUGGER, JOHN TERRY | | [ADDRESS REDACTED] | | | | | | | |
| DUKES A&W ENTERPRISES, LLC | | 1000 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| DUN & BRADSTREET | | 75 REMITTANCE DRIVE | SUITE 1096 | | | CHICAGO | IL | 60675 | |
| DUNAGAN, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, TIMOTHY A | | [ADDRESS REDACTED] | | | | | | | |
| DUNGAN, LESLIE SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| DUNN, BENJAMIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| DUNNING, JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| DUSHNEY, KURTIS MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| DUST CONTROL TECHNOLOGY | | 1607 W CHANUTE RD | | | | PEORIA | IL | 61615 | |
| DYAL, BRICE HALMAND | | [ADDRESS REDACTED] | | | | | | | |
| DYER CONSTRUCTION COMPANY, INC. | | 1716 SHEFFIELD AVENUE | | | | DYER | IN | 46311 | |
| DYER REMODELING | | 5432 MARSEILLES-GALION RD E | | | | MARION | OH | 43302 | |
| DYERSBURG WINNELSON | | P.O. BOX 1147 | | | | DYERSBURG | TN | 38024 | |
| DYKES SR, JOE K | | [ADDRESS REDACTED] | | | | | | | |
| DYKSTRA, TIMOTHY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| DYNAMIC MEASUREMENT SYSTEMS, LLC | | 16515 HEDGECROFT DR | SUITE 320 | | | HOUSTON | TX | 77060 | |
| DYNASTY CORPORATION | | P.O.BOX 64722 | | | | GARY | IN | 464010722 | |
| DZIEDZIC, JEFFREY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| EAGLE WELDING & FABRICATION | | 4813 WEBER DR. | | | | FAIRFIELD | OH | 45014 | |
| EAKIN, JOHNATHON MITCHELL | | [ADDRESS REDACTED] | | | | | | | |
| EARLS, CARLOS DEJESUS | | [ADDRESS REDACTED] | | | | | | | |
| EAST HILLS ENTERPRISES LLC | | 154 PATRICK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| EAST TAYLOR TOWNSHIP | | 2402 WILLIAM PENN AVE | | | | JOHNSTOWN | PA | 15909 | |
| EASTERN CONSTRUCTION SERVICES, LLC | | PO BOX 249 | | | | MINGO JUNCTION | OH | 43938 | |
| EASTERN IOWA LIGHT & POWER COOPERAT | | PO BOX 3003 | | | | WILTON | IA | 52778 | |
| EASTERN IOWA LIGHT & POWER COOPERAT | | 1705 W 3RD ST | | | | WILTON | IA | 52778 | |
| EASY MADE CLEANING SERVICES | | MAZYAD MALL | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| EASYGO WASTE MANAGEMENT | | PO BOX 268 | | | | CARROLLTON | KY | 41008 | |
| ECHOLS, MARKUS | | [ADDRESS REDACTED] | | | | | | | |
| ECKER, JOEL DENIM | | [ADDRESS REDACTED] | | | | | | | |
| ECKHART, JAYDEN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| ECLIPSE TRAINING SOLUTIONS | | 101 1217 MANZANITA PL. | | | | NANAIMO | BC | V9T 0L7 | CANADA |
| E-CRANE INTERNATIONAL USA, INC. | | 1332 FREESE WORKS PLACE | | | | GALION | OH | 44833 | |
| EDDY JR, JAMES ORVILLE | | [ADDRESS REDACTED] | | | | | | | |
| EDINGTON, CHRISTIAN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| EDW. C LEVY COMPANY,INC | | 8800 DIX AVENUE | | | | DETROIT | MI | 48209 | |
| EDWARDS AUTOMOTIVE | | 2200 TEXAS ST. | | | | BLYTHEVILLE | AR | 72315 | |
| EDWARDS, GALON RAY | | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, JUSTIN RAY | | [ADDRESS REDACTED] | | | | | | | |
| EGOLF COATES EXCAVATION | | 5772 MELTON ROAD | | | | PORTAGE | IN | 46368 | |
| EGYPT VALLEY STONE LLC | | P.O. BOX 188 | | | | MORRISTOWN | OH | 43759 | |
| EISON, AARON C | | [ADDRESS REDACTED] | | | | | | | |
| EJS MANAGEMENT LLC | | 1111 BROADHOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| EKOTECHNA S.R.O. PRESOV | | ĽUBOCHNIANSKA 8, (ŠARIŠSKÉ LÚKY) | | | | ĽOBOTICE | | 080 06 | SLOVAKIA |
| EL PASO TAX ASSESSOR-COLLECTOR | | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| ELDRIDGE, JEREMY K | | [ADDRESS REDACTED] | | | | | | | |
| ELEAZER, LYNETTE N | | [ADDRESS REDACTED] | | | | | | | |
| ELECTRIC COMPANY | | 2740 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 23 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC MOTOR TECHNOLOGIES, LLC | | 5217 BEECH STREET | | | | CINCINNATI | OH | 45217 | |
| ELECTRIC POWER | | PO BOX 2009 | | | | CHESTER | VA | 23831 | |
| ELECTRICAL & INDUSTRIAL SUPPLY | | PO BOX 936364 | | | | ATLANTA | GA | 311936364 | |
| ELECTROMECHANICAL ENGINEERING ASSOC | | 150 SECO ROAD | | | | MONROEVILLE | PA | 15146 | |
| ELEGAN CUSTOMWEAR | | 212 EAST LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| ELKINS, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| ELKINS, PAUL VANN | | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, JAMES HAROLD | | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, TYLER JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| ELLIS PROCESSING & MATERIAL HANDLIN | | 2603 CORPORATE AVE EAST | STE 150 | | | MEMPHIS | TN | 38132 | |
| ELLIS, CHRISTOPHER A | | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, CHRISTOPHER ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, BAEDON | | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, DONELL | | [ADDRESS REDACTED] | | | | | | | |
| ELLWOOD CITY FORGE | | P.O. BOX 536401 | | | | PITTSBURGH | PA | 152535906 | |
| EMAINT ENTERPRISES, LLC | | P.O. BOX 7410678 | | | | CHICAGO | IL | 606740678 | |
| EMCOR HYRE ELECTRIC CO OF INDIANA I | | 2655 GARFIELD ST. | | | | HIGHLAND | IN | 46322 | |
| EMERALD REFRACTORIES | | 100 S. 3RD ST. | | | | EVANS CITY | PA | 16033 | |
| EMORY ROTHENBUHLER & SONS | | 47126 SUNFISH CREEK RD. | | | | BEALLSVILLE | OH | 43716 | |
| EMPIRE TRUCK SALES | | 373 HWY 49 SOUTH | | | | RICHLAND | MS | 39218 | |
| EMPLOYMENT SCREENING SERVICES | | GLOBAL HR RESEARCH | PO BOX 638968 | | | CINCINNATI | OH | 452638968 | |
| ENABLON | | 300 WEST ADAMS STREET | SUITE 1100 | | | CHICAGO | IL | 60606 | |
| ENCINA EQUIPMENT FINANCE | | 1221 POST ROAD EAST | SUITE 201 | | | WESTPORT | CT | 06880 | |
| ENDRESS + HAUSER INC | | DEPT 78795 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| ENGEL, KENDALL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| ENGEL, RICHARD W | | [ADDRESS REDACTED] | | | | | | | |
| ENGINEERED COATINGS & MACHINE, INC. | | PO BOX 170625 | | | | BIRMINGHAM | AL | 35217 | |
| ENGLEWOOD ELECTRIC SUPPLY CO | | WESCO RECEIVABLES CORP | P.O.BOX 802578 | | | CHICAGO | IL | 606802578 | |
| ENGLISH, KYLE | | [ADDRESS REDACTED] | | | | | | | |
| ENGLISH, KYLE E | | [ADDRESS REDACTED] | | | | | | | |
| ENVIRONMENTAL CLEANSING CORPORTAION | | PO BOX 530 | | | | OAK FOREST | IL | 60452 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 6 | | 1201 ELM STREET SUITE 500 | | | | DALLAS | TX | 75270-2102 | |
| EPPERSON JR, CARL W. | | [ADDRESS REDACTED] | | | | | | | |
| EQUIPMENT DEPOT | | PO BOX 8500-8352 | | | | PHILADELPHIA | PA | 191788352 | |
| EQUIPMENT MECHANIC SERVICES, LLC | | 2907 US HWY 42 WEST | | | | WARSAW | KY | 41095 | |
| ERICKSON, CARL | | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, CARL DAVID | | [ADDRESS REDACTED] | | | | | | | |
| ERIEZ MANUFACTURING CO | | 2200 ASBURY RD | | | | ERIE | PA | 16506 | |
| ERIKS NORTH AMERICA, INC. | | PO BOX 734055 | | | | CHICAGO | IL | 606734055 | |
| ERNST & YOUNG | | P.O. BOX 640382 | | | | PITTSBURGH | PA | 152640382 | |
| ERVIN'S INCORPORATED | | P.O. BOX 8 | 201 LIBERTY ST | | | WILTON | IA | 52778 | |
| ERWIN'S TRANSPORT | | 9332 LENOX NAUVOO ROAD | | | | DYERSBURG | TN | 38024 | |
| ESA-ROY PEARSON MEMORIAL GOLF TOURN | | P.O. BOX 1228 | | | | BLYTHEVILLE | AR | 72316 | |
| ESFELLER PROPERTIES, LLC | | P.O. BOX 114 | | | | CODEN | AL | 36523 | |
| ESPINOZA HERNANDEZ, JAIRO | | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, GUSTAVO | | [ADDRESS REDACTED] | | | | | | | |
| ESSEX INDUSTRIES, INC. | | 8539 SOLUTION CENTER | | | | CHICAGO | IL | 606778005 | |
| ESSIG, MARK | | [ADDRESS REDACTED] | | | | | | | |
| ESSIG, MARK G | | [ADDRESS REDACTED] | | | | | | | |
| ESTELL, TRACEY L | | [ADDRESS REDACTED] | | | | | | | |
| ESTES, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| ESTIS, STEVEN EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, JOSE | | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, MARCO | | [ADDRESS REDACTED] | | | | | | | |
| ETEN, GREGORY L | | [ADDRESS REDACTED] | | | | | | | |
| EUTECTIC CORPORATION | | P.O. BOX 8703 | | | | CAROL STREAM | IL | 601978703 | |
| EVANS II, MICHAEL ERIC | | [ADDRESS REDACTED] | | | | | | | |
| EVANS, DEMONTE | | [ADDRESS REDACTED] | | | | | | | |
| EVANS, DEONDREA | | [ADDRESS REDACTED] | | | | | | | |
| EVANS, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| EVANS, SHAWN-DEL MAQWAN | | [ADDRESS REDACTED] | | | | | | | |
| EVANS, TREVOR | | [ADDRESS REDACTED] | | | | | | | |
| EVERCORE GROUP LLC | | PO BOX 844233 | | | | BOSTON | MA | 022844233 | |
| EVEREST NATIONAL INS. | | 100 EVEREST WAY | | | | WARREN | NJ | 07059 | |
| EVERSONG-KLOSS, NICHOLAS R | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 24 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EWING, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| EWING, JEREMY P | | [ADDRESS REDACTED] | | | | | | | |
| EXPEDIENT | | 500 FIRST AVENUE | LOCKBOX #645209 CONTINENTAL BROA | | | PITTSBURGH | PA | 15219 | |
| EXPLOSIVE SIGNS AND GRAPHICS LLC | | 202 SARALAND BLVD N | | | | SARALAND | AL | 365712109 | |
| EXPOQUIP, INC | | 6636 CENTRAL AVENURE PIKE | #102 | | | KNOXVILLE | TN | 37912 | |
| EXPORT FUEL CO. INC. | | 1050 MECHLING RD | | | | GREENSBURG | PA | 15601 | |
| EXPRESS 4X4 TRUCK RENTAL | | 330 S WARMINSTER RD, SUITE 334 | | | | HATBORO | PA | 19040 | |
| EXPRESS SCRIPTS, INC. | | 21653 NETWORK PLACE | | | | CHICAGO | IL | 606731216 | |
| EXTREME AUTO GLASS, LLC | | 10022 239TH ST. N | | | | PORT BYRON | IL | 61275 | |
| F&M MAFCO, INC. | | PO BOX 11013 | | | | CINCINNATI | OH | 45211 | |
| F. N. FEHRING & SON PRINTERS | | 7336 CALUMET AVENUE | | | | HAMMOND | IN | 46324 | |
| FAGAN, DYLAN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| FALER, ALYSHA LYNN | | [ADDRESS REDACTED] | | | | | | | |
| FANCHER, TIMOTHY J | | [ADDRESS REDACTED] | | | | | | | |
| FARMER, JORDAN | | [ADDRESS REDACTED] | | | | | | | |
| FARRELL JR, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| FARST, ROBERT D | | [ADDRESS REDACTED] | | | | | | | |
| FASTENAL | | PO BOX 1286 | | | | WINONA | MN | 55987 | |
| FASTENAL | | P.O. BOX 978 | | | | WINONA | MN | 55987 | |
| FASTENAL CO. | | P.O. BOX 1286 | | | | WINONA | MN | 559871286 | |
| FAUCETT, LEVI DILLON | | [ADDRESS REDACTED] | | | | | | | |
| FAUGHT, DUSTIN G | | [ADDRESS REDACTED] | | | | | | | |
| FAULKENBERRY, CURTIS | | [ADDRESS REDACTED] | | | | | | | |
| FAUTH, JASON | | [ADDRESS REDACTED] | | | | | | | |
| FAUTH, JASON ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| FAVELA, MACARIO | | [ADDRESS REDACTED] | | | | | | | |
| FAYETTE PARTS SERVICE | | P.O. BOX 645174 | | | | PITTSBURGH | PA | 152645174 | |
| FE TRADING GROUP LLC | | 231 EAST WATER STREET | | | | SANDUSKY | OK | 44870 | |
| FE TRADING GROUP, LLC | | PO BOX 74839 | | | | CHICAGO | IL | 60694 | |
| FE X, LLC | | 200 CORPORATE CENTER DRIVE | | | | MOON TOWNSHIP | PA | 15108 | |
| FEATHERSTONE, QUINTON | | [ADDRESS REDACTED] | | | | | | | |
| FEATHERSTONE, QUINTON R | | [ADDRESS REDACTED] | | | | | | | |
| FEDERAL INSURANCE | ATTN: CHUBB UNDERWRITING DEPARTMENT | CHUBB GROUP OF INSURANCE COMPANIES | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDEX | | P.O. BOX 371461 | | | | PITTSBURGH | PA | 152507461 | |
| FEDEX FREIGHT | | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055 | |
| FEE, MATTHEW ARRON | | [ADDRESS REDACTED] | | | | | | | |
| FEEGE, MICHAEL SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| FELLORES, RICHARD WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| FENDER, MARK M | | [ADDRESS REDACTED] | | | | | | | |
| FENNELL, ERIC N | | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON TIRE SERVICE COMPANY | | 3550 MAIN STREET | | | | WEIRTON | WV | 26062 | |
| FERGUSON, JAKOB | | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, JEREMY TYLER | | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, KORA AUTUMN | | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ JR, JOSE JAIME | | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, JOSE JAIME | | [ADDRESS REDACTED] | | | | | | | |
| FERREIRA SARMENTO, CARLOS | | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, DYLAN BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| FETTER BROTHERS CONSTRUCTION, LLC | | 2544 WHETSTONE RIVER RD S | | | | MARION | OH | 43302 | |
| FIDATO PARTNERS, LLC | | 1001 OLD CASSATT ROAD | SUITE 200 | | | BERWYN | PA | 19312 | |
| FIELDER, MICHAEL DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, BAILEY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| FIFTH THIRD BANK, NATIONAL ASSN. | | P.O. BX 630756 | | | | CINCINNATI | OH | 452630756 | |
| FILBERT, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| FINK JR, RICHARD L | | [ADDRESS REDACTED] | | | | | | | |
| FINKBINER EQUIPMENT CO., INC. | | 15 W 400 NORTH FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 | |
| FINLEY JR, TERRY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| FINLEY, JOHNNY DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| FIRE & SAFETY, INC. | | 1404 10TH AVE | | | | JASPER | AL | 35501 | |
| FIRE POINT FIRE EXTINGUISER CO, INC | | 6486 LAVENDER ST. | | | | CORONA | CA | 92880 | |
| FIRE PROTECTION EQUIPMENT COMPANY | | 7206 IMPALA DRIVE | | | | HENRICO | VA | 23228 | |
| FIRESTONE ENTERPRISES, INC. | | 2200 ROUTE 130 | | | | LATROBE | PA | 15650 | |
| FIRE-X CORPORATION OF VIRGINIA | | 6107 STAPLES MILL RD. | | | | HENRICO | VA | 23228 | |
| FIRST NATIONAL CAPITAL, LLC | | 27051 TOWNE CENTRE DR.,STE 260 | | | | FOOTHILL RANCH | CA | 92610 | |
| FISCHER CUNNANE & ASSOC LTD | | 11 TURNER LANE | | | | WEST CHESTER | PA | 19380 | |
| FISHBURN SERVICES | | 5012 STATE ROUTE 229 | | | | MARENGO | OH | 43334 | |
| FISHER ENTERPRISES INCORPORATED | | PO BOX 832 | | | | PORTAGE | IN | 46368 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 25 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER POWER & ELECTRIC CO | | 300 W BEECH ST | SECTION FOUR | | | ALLIANCE | OH | 44601 | |
| FISHER, CLARENCE WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| FISK, BRANDON D | | [ADDRESS REDACTED] | | | | | | | |
| FITZGERALD, CRAIG THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| FITZGERALD, MARCUS | | [ADDRESS REDACTED] | | | | | | | |
| FIVE RIVERS DISTRIBUTION, LLC | | PO BOX 5606 | | | | VAN BUREN | AR | 72956 | |
| FIXMER, JOHN LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| FL SMIDTH KREBS, INC. | | PO BOX 12352 | DEPT 3252 | | | DALLAS | TX | 75312 | |
| FLANAGANSR, KELLY J | | [ADDRESS REDACTED] | | | | | | | |
| FLEET SERVICE 1 | | 20762 LONNIE WALKER RD | | | | CITRONELLE | AL | 36522 | |
| FLEETPRIDE, INC. | | P.O. BOX 281811 | | | | ATLANTA | GA | 30384 | |
| FLEMING, DAVID FAIN | | [ADDRESS REDACTED] | | | | | | | |
| FLESHMAN, TOMMY L | | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, DILLON SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| FLICHY GRANGE AVOCATS | | 66 AVENUE D'IÉNA - CS 51632 | | | | PARIS CEDEX | | 75773 | FRANCE |
| FLIPPEN, AUSTIN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| FLIPPEN, DEVIN W | | [ADDRESS REDACTED] | | | | | | | |
| FLOOD, SLY TYLER LEE | | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ALEJANDRO ANTIONIO LOUIS | | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MARISOL INEZ | | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, CANDACE J | | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, DAVID ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, CALEB RYAN | | [ADDRESS REDACTED] | | | | | | | |
| FLUID CONTROL SERVICES, INC. | | 1155 ALLGOOD ROAD | SUITE 15 | | | MARIETTA | GA | 30062 | |
| FLUID POWER SERVICES, INC | | 4001 WEST RIDGE ROAD | | | | GARY | IN | 464081849 | |
| FLYNN, WENDELL KEITH | | [ADDRESS REDACTED] | | | | | | | |
| FOGLEMAN FARMS | | 818 BIG LAKE DRIVE | | | | MARION | AR | 72364 | |
| FOLEY MATERIAL HANDLING CO., INC. | | 11327 VIRGINIA CRANE DR. | | | | ASHLAND | VA | 23005 | |
| FOMENKO EXCAVATING LLC | | 2076 COUNTY ROAD 10 | | | | DILLONVALE | OH | 43917 | |
| FOOSE, CHRISTOPHER MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| FORBUS, EMILY GRACE | | [ADDRESS REDACTED] | | | | | | | |
| FORD, CHRISTIAN LEE | | [ADDRESS REDACTED] | | | | | | | |
| FORD, ELLEN | | [ADDRESS REDACTED] | | | | | | | |
| FORD, ELLEN | | [ADDRESS REDACTED] | | | | | | | |
| FORD, GREG | | [ADDRESS REDACTED] | | | | | | | |
| FORD, GREGORY CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| FORD, JEREMY P | | [ADDRESS REDACTED] | | | | | | | |
| FORD, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| FORD, PHILLIP JASON | | [ADDRESS REDACTED] | | | | | | | |
| FORE, DYLAN EVANS | | [ADDRESS REDACTED] | | | | | | | |
| FOREMAN, JOSEPH A | | [ADDRESS REDACTED] | | | | | | | |
| FOREMAN, SAMANTHA RAE | | [ADDRESS REDACTED] | | | | | | | |
| FORKLIFT TIRES OF OHIO, INC. | | 8926 GOOD SITE DR. | | | | HAMILTON | OH | 45011 | |
| FORKLIFT TRAINING SYSTEMS | | 10 HILLTOP DRIVE NE | | | | NEWARK | OH | 43055 | |
| FORRESTER, KRISTOPHER D | | [ADDRESS REDACTED] | | | | | | | |
| FORWOOD, DERRICK | | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, ADRIAN | | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, CHARLES H | | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, JONATHAN L | | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, HEATH B | | [ADDRESS REDACTED] | | | | | | | |
| FOX, ANJELA MAREE | | [ADDRESS REDACTED] | | | | | | | |
| FOX, MICHAEL RAY | | [ADDRESS REDACTED] | | | | | | | |
| FOXX, SHAROD T | | [ADDRESS REDACTED] | | | | | | | |
| FOXX, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| FRAGOLA, GLEN | | [ADDRESS REDACTED] | | | | | | | |
| FRAGOMEN, DEL REY, BERNSER AND LOEW | | 90 MATAWAN ROAD | | | | MATAWAN | NJ | 07747 | |
| FRANCE, DYLAN M | | [ADDRESS REDACTED] | | | | | | | |
| FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | | SACRAMENTO | CA | 942570531 | |
| FRANCHISE TAX BOARD | | PO BOX 942840 | | | | SACRAMENTO | CA | 94240-0040 | |
| FRANCIS, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| FRANK, CLAYTON | | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN COUNTY | | 1255 FRANKLIN STREET | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN PEST SOLUTIONS | | 664 STATE STREET | | | | HAMMOND | IN | 46320 | |
| FRANKLIN, RYAN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| FRANK'S EQUIPMENT SERVICE, INC | | 18016 WICKER AVE | | | | LOWELL | IN | 46356 | |
| FRANKS, CHAD V | | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, JOEL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, RICKY L | | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, SIG PRESTON | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 26 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRASURE II, JAMES G | | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN FARMS | | 164 CARSON RD | | | | NEW CUMBERLAND | WV | 26047 | |
| FREEMAN, ALEXANDER DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, FREDRICK | | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, LLOYD DALMA | | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, MALACHI A | | [ADDRESS REDACTED] | | | | | | | |
| FRENCH JR, RICHARD EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, DEREK SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, JUSTIN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| FRIENDS OF BUTLER | | P.O. BOX 625 | | | | CARROLLTON | KY | 41008 | |
| FRIOUX, HUNTER SHANE | | [ADDRESS REDACTED] | | | | | | | |
| FROGGY RADIO 95.9 FM | | 213 WEST MAIN ST. | | | | VEVAY | IN | 47043 | |
| FRONTIER COMMUNICATIONS CORP | | P.O.BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| FRONTIER COMMUNICATIONS CORP | | 401 MERRITT 7 | | | | CINCINNATI | OH | 45274 | |
| FRUM, JACOB L | | [ADDRESS REDACTED] | | | | | | | |
| FRYMAN, JOSHUA W | | [ADDRESS REDACTED] | | | | | | | |
| FRYREAR, BRITTANY D | | [ADDRESS REDACTED] | | | | | | | |
| FRYREAR, CHRISTOPHER TODD | | [ADDRESS REDACTED] | | | | | | | |
| FUELZ-A MCPHERSON COMPANY | | DEPT #6451 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| FUGATE, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| FUGATE, NICHOLAS W | | [ADDRESS REDACTED] | | | | | | | |
| FULLER JR, CLIFTON | | [ADDRESS REDACTED] | | | | | | | |
| FULLER, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| FYDA FREIGHTLINER CINCINNATI, INC. | | 1 FREIGHTLINER DR. | | | | CINCINNATI | OH | 45241 | |
| G G PORTABLES, INC | | 4900 HAMILTON BLVD. | | | | THEODORE | AL | 36582 | |
| G. A. WEST AND COMPANY, INC. | | PO BOX 441 | | | | SARALAND | AL | 36571 | |
| G. E. MARSHALL INC. | | 1351 JOLIET ROAD | | | | VALPARAISO | IN | 46385 | |
| G. WM. WALKER CONSTRUCTION COMPANY | | 8760 LOUISIANA ST. | | | | MERRILLVILLE | IN | 46410 | |
| G.E.I. FLUID POWER | | G.E.I. FLUID POWER | PO BOX 61 | | | DILLSBORO | IN | 47018 | |
| G.W. CUMBY FARMS | | 1643 MOUNT OLIVET RD | | | | BEDFORD | VA | 24523 | |
| G/A SAFETY SUPPLY | | 2017 SALEM AVE SW | | | | ROANOKE | VA | 24016 | |
| GABOR, ZANE | | [ADDRESS REDACTED] | | | | | | | |
| GADDIE EYE CENTERS | | 7635 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 40222 | |
| GAI CONSULTANTS, INC. | | 385 E. WATERFRONT DR. | | | | HOMESTEAD | PA | 15120 | |
| GAIDELIS, PAMELA A | | [ADDRESS REDACTED] | | | | | | | |
| GAINES, JAMES F | | [ADDRESS REDACTED] | | | | | | | |
| GALBREATH, BRIDGOT RENEE | | [ADDRESS REDACTED] | | | | | | | |
| GALBREATH, MAX | | [ADDRESS REDACTED] | | | | | | | |
| GALLAGHER MATERIALS CORP | | 18100 SOUTH INDIANA AVENUE | | | | THORTON | IL | 60475 | |
| GALLAGHER, JOSHUA F | | [ADDRESS REDACTED] | | | | | | | |
| GALLATIN COUNTY FISCAL COURT | | P.O. BOX 144 | | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY NEWS | | P.O. BOX 435 | | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY SHERIFF | | P. O. BOX 1025 | | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY, KY | | 200 WASHINGTON STREET | PO BOX 470 | | | WARSAW | KY | 41095 | |
| GALLERY SR, MARQUIS S | | [ADDRESS REDACTED] | | | | | | | |
| GALLO EQUIPMENT CO | | 11835 S. AVENUE O | | | | CHICAGO | IL | 60617 | |
| GALLOWAY, BLAKE RYAN | | [ADDRESS REDACTED] | | | | | | | |
| GALVAO, MARCO ANTONIO ANTONIO CORREA | | [ADDRESS REDACTED] | | | | | | | |
| GALVO, MARCO | | [ADDRESS REDACTED] | | | | | | | |
| GAMBLE, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| GAMES, LUKAS C | | [ADDRESS REDACTED] | | | | | | | |
| GANT, KELLI K. | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA JR, ARTURO | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOHN EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSE CRUZ | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, LUIS F | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MICHELLE | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MICHELLE R | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, OSCAR | | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ROY LEE | | [ADDRESS REDACTED] | | | | | | | |
| GARDNER JR, DERRELL A | | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| GARIUP CONSTRUCTION CO., INC. | | P. O. BOX 64879 | | | | GARY | IN | 46401 | |
| GARLAND, CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| GARNER, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, DANIEL W | | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, JUSTIN ORDLEY | | [ADDRESS REDACTED] | | | | | | | |
| GARRICK, RONDA | | [ADDRESS REDACTED] | | | | | | | |
| GARRICK, RONDA MELISA | | [ADDRESS REDACTED] | | | | | | | |
| GARRISON, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| GARTMAN, CLAY | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 27 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARTMAN, SARAH | | [ADDRESS REDACTED] | | | | | | | |
| GARUS TRUCKING, INC. | | 7264 W. 21ST AVENUE | | | | GARY | IN | 46406 | |
| GARVERICK, LUCAS J | | [ADDRESS REDACTED] | | | | | | | |
| GARVEY, CODY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| GARVEY'S OFFICE PRODUCTS | | PO BOX 5678 | | | | CAROL STREAM | IL | 60197 | |
| GARY DEPARTMENT OF ENVIRONMENTAL AFFAIRS | ATTN: PETER JULOVICH | 504 BROADWAY, SUITE 1012 | | | | GARY | IN | 46402 | |
| GARZA, ALBERT | | [ADDRESS REDACTED] | | | | | | | |
| GASBARRO, ARNOLD | | [ADDRESS REDACTED] | | | | | | | |
| GASTONSR, CHRISTOPHER D | | [ADDRESS REDACTED] | | | | | | | |
| GATESMAN, RANDALL J | | [ADDRESS REDACTED] | | | | | | | |
| GATTERDAM INDUSTRIAL SERVICES | | P.O. BOX 32245 | | | | LOUISVILLE | KY | 40232 | |
| GAVIN, TAYLEN J | | [ADDRESS REDACTED] | | | | | | | |
| GAYLE, TERRY R | | [ADDRESS REDACTED] | | | | | | | |
| GAYLORD, THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| GAYLORD, THOMAS CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| GAYNOR, EMMETT A | | [ADDRESS REDACTED] | | | | | | | |
| GDC IT SOLUTIONS | | 1144 KENNEBEC DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| GEE, JONATHAN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| GEIBEL'S AUTO | | 2483 LINCOLN HWY | | | | CHESTER | WV | 26034 | |
| GELI VILARDELL, PAU | | [ADDRESS REDACTED] | | | | | | | |
| GELLCO OUTDOORS | | 4600 SOUTH ZERO | | | | FORT SMITH | AR | 72903 | |
| GEM MARION MULCH AND MORE-CLOSED | | 2198 HERON LANE | | | | MARION | OH | 43302 | |
| GENERAL EQUP & SUPPLIES, INC. | | PO BOX 2145 | | | | FARGO | ND | 58107 | |
| GENESIS WELDING SERVICES | | 167 WINDY HILL | | | | SALYERSVILLE | KY | 41465 | |
| GENET, JON MARK | | [ADDRESS REDACTED] | | | | | | | |
| GEORGE E. BOOTH CO., INC. | | DEPT 0299 | | | | DALLAS | TX | 75312 | |
| GEORGE TRUCKING, INC. | | 108 REEDY MILL ROAD | | | | NEW BETHLEHEM | PA | 16242 | |
| GEORGETOWN COUNTY | | LORETTA D WASHINGTON-COOPER | | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY TREASURER/TAXCOLL | | LORETTA D WASHINGTON-COOPER | | | | GEORGETOWN | SC | 29442 | |
| GEPHART, BRUCE D | | [ADDRESS REDACTED] | | | | | | | |
| GERDAU | | PO BOX 1592 | | | | FORT SMITH | AR | 72902 | |
| GERDAU-PETERSBURG | | P.O. BOX 2798 | | | | CHESTERTON | IN | 46304 | |
| GERDAU-ROANOKE | | 991 LAWYERS RD | | | | LYNCHBURG | VA | 24501 | |
| GERDAU-SOUTH BOSTON | | 2171 BILL TUCK HWY | | | | SOUTH BOSTON | VA | 24592 | |
| GERDAU-WILTON | | PO BOX 3002 | | | | WILTON | IA | 52778 | |
| GERMAN-RIOS, JONATHON | | [ADDRESS REDACTED] | | | | | | | |
| GERONIMO JR, RODOLFO VEGA | | [ADDRESS REDACTED] | | | | | | | |
| GERSTER, HAILEY | | [ADDRESS REDACTED] | | | | | | | |
| GESTRING, ERIC TYLER | | [ADDRESS REDACTED] | | | | | | | |
| GESTRING, JOSHUA ADAM | | [ADDRESS REDACTED] | | | | | | | |
| GFS GOLF LEAGUE | | C/O JEANNIE SMITH | 5225 PLANTERS ROAD | | | FORT SMITH | AR | 72916 | |
| GHANER, KELBY EARL | | [ADDRESS REDACTED] | | | | | | | |
| GHENT MACHINE & TOOL, INC. | | 400 LIBERTY ST. | | | | GHENT | KY | 41045 | |
| GHOLSTON, ELIJAH JAHMAL | | [ADDRESS REDACTED] | | | | | | | |
| GHOLSTON, TINA | | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, AARON M | | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, AVERY | | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, DUNN, & CRUTCHER LLP | | P.O. BOX 840723 | | | | LOS ANGELES | CA | 900840723 | |
| GIBSON, KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, STEVEN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| GIELOW, KURTIS M | | [ADDRESS REDACTED] | | | | | | | |
| GIFFORD, JIM CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| GILBERT TRUCKING, LLC | | 18744 W. MANHATTAN RD. | | | | ELWOOD | IL | 60421 | |
| GILBERT, DANIEL W | | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, ROBERT MORGAN | | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, TOMMY EZELL | | [ADDRESS REDACTED] | | | | | | | |
| GILCHRIST, THOMAS BRENT | | [ADDRESS REDACTED] | | | | | | | |
| GILLESPIE AUTO ELECTRIC, INC. | | PO BOX 485 | 402 FERRY STREET | | | LE CLAIRE | IA | 52753 | |
| GILLIAM, EDDIE | | [ADDRESS REDACTED] | | | | | | | |
| GILLIAM, EDDIE | | [ADDRESS REDACTED] | | | | | | | |
| GILLIAM, JASON KEITH | | [ADDRESS REDACTED] | | | | | | | |
| GILLION, GREGORY | | [ADDRESS REDACTED] | | | | | | | |
| GILSON COMPANY, INC. | | P.O. BOX 337 | | | | POWELL | OH | 430650337 | |
| GILTNER, CHRISTOPHER J | | [ADDRESS REDACTED] | | | | | | | |
| GINGRICH, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| GIORDULLO JR, NICHOLAS ALLAN | | [ADDRESS REDACTED] | | | | | | | |
| GIOVANE, LORENZO FILIPPO | | [ADDRESS REDACTED] | | | | | | | |
| GLAND, NATE | | [ADDRESS REDACTED] | | | | | | | |
| GLAND, NATHAN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| GLASS AMERICA | | 32347 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 606930323 | |
| GLASS UNLIMITED, INC. | | 807 LANIER DR. | | | | MADISON | IN | 47250 | |
| GLASS, TREVOR | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLASSCOCK, SKYLAR LAKE | | [ADDRESS REDACTED] | | | | | | | |
| GLAUBER'S SPORTS | | 106-4TH STREET | | | | CARROLLTON | KY | 41008 | |
| GLENN HUNTER & ASSOCIATES | | 1222 COUNTY ROAD 6 | | | | DELTA | OH | 43515 | |
| GLENN, BRYAN T | | [ADDRESS REDACTED] | | | | | | | |
| GLENN, SHAWN M | | [ADDRESS REDACTED] | | | | | | | |
| GLOBAL HR RESEARCH | | P.O. BOX 638968 | | | | CINCINNATI | OH | 452638968 | |
| GLOBAL MARITIME LOGISTICS | | POST OFFICE BOX 426 | | | | MOBILE | AL | 36654 | |
| GLOBAL RETIREMENT PARTNERS, LLC | | ATTN: COMPENSATION DEPARTMENT | 4340 REDWOOD HIGHWAY, SUITE B60 | | | SAN RAFAEL | CA | 94903 | |
| GLOBAL TAX MANAGEMENT | | 656 E. SWEDESFORD RD. | SUITE 200 | | | WAYNE | PA | 19087 | |
| GLOBAL-PAK | | P.O. BOX 69 | | | | ELKTON | OH | 44415 | |
| GLOVER, CARL EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| GLOWA, MICHAEL W | | [ADDRESS REDACTED] | | | | | | | |
| GODWIN JR, CALVIN H | | [ADDRESS REDACTED] | | | | | | | |
| GOERINGER, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| GOFF, JOEL | | [ADDRESS REDACTED] | | | | | | | |
| GOLDEN EQUIPMENT CO, INC | | P.O.BOX 873 | | | | MARS | PA | 16046 | |
| GOLDEN, SPENCER | | [ADDRESS REDACTED] | | | | | | | |
| GOLDMAN, DANIEL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| GOLDSTINE, DEREK | | [ADDRESS REDACTED] | | | | | | | |
| GOLDSTINE, PHILLIP | | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, ROBERT M | | [ADDRESS REDACTED] | | | | | | | |
| GOMEZIII, ANTONIO | | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ-VOUTSINOS, ADA | | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ DIAZ, ANTONIO | | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ JR, JOSE LUIS | | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JOSE LUIS | | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MARIO | | [ADDRESS REDACTED] | | | | | | | |
| GONZELEZ DIAZ, URIEL | | [ADDRESS REDACTED] | | | | | | | |
| GOOD TIRE SERVICE | | 13616 STATE ROUTE 422 | | | | KITTANNING | PA | 16201 | |
| GOOD, JARAD DONOVAN | | [ADDRESS REDACTED] | | | | | | | |
| GOODSON, WADE WILSON | | [ADDRESS REDACTED] | | | | | | | |
| GOODWIN TRUCKING CO., INC. | | PO BOX 1424 | | | | GREENWOOD | AR | 72936 | |
| GORDON JR, RICHARD LEE | | [ADDRESS REDACTED] | | | | | | | |
| GORDON, DWAYNE A | | [ADDRESS REDACTED] | | | | | | | |
| GORDON, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| GORDON, TAYLOR BLAINE | | [ADDRESS REDACTED] | | | | | | | |
| GORE, THOMAS JERRY | | [ADDRESS REDACTED] | | | | | | | |
| GORSKI, JORDYN E | | [ADDRESS REDACTED] | | | | | | | |
| GORSKI, ROBERT E | | [ADDRESS REDACTED] | | | | | | | |
| GOSSELIN, DALE G | | [ADDRESS REDACTED] | | | | | | | |
| GOT A GO RENTALS & SEPTIC | | 11690 BANKLICK RD | | | | WALTON | KY | 41094 | |
| GPC CONTRACTING CO. | | 500 E CHURCH STREET | | | | WINTERSVILLE | OH | 43953 | |
| GRADALL INDUSTRIES, INC. | | PO BOX 277213 | | | | ATLANTA | GA | 303847213 | |
| GRAHAM SR, MATTHEW NATHAN | | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| GRAINGER | | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| GRANDMA HONEY'S APIARY | | 181 BLANKENSHIP ROAD | | | | ROCKY MOUNT | VA | 24151 | |
| GRANT, KELLI | | [ADDRESS REDACTED] | | | | | | | |
| GRAPHIC SERVICE CO. | | 319 ROGERS AVE. | | | | FORT SMITH | AR | 72901 | |
| GRAU, LUIS A. | | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, BYRON L | | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, ROY EVERETT | | [ADDRESS REDACTED] | | | | | | | |
| GRAVLEY, GABRIELLE ROSE | | [ADDRESS REDACTED] | | | | | | | |
| GRAVMAX EU LDA | | 6 RUA DOS ILHEUS | | | | FUNCHAL | MADEIRA | 9000-176 | PORTUGAL |
| GRAY JR, KELVIN M | | [ADDRESS REDACTED] | | | | | | | |
| GRAY POWDER TECHNOLOGIES INC. | | 1516 BROADVIEW DRIVE | | | | BETTENDORF | IA | 52722 | |
| GRAY, BRANT COLLIN | | [ADDRESS REDACTED] | | | | | | | |
| GRAYBILL, JIMMIE ERVIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| GRAYSON, SHANE | | [ADDRESS REDACTED] | | | | | | | |
| GREAT LAKES DISTRIBUTING INC. | | 2601 BERNICE RD | | | | LANSING | IL | 60438 | |
| GREAT LAKES ENINGINEERING, INC. | | 6084 LUTE ROAD | | | | PORTAGE | IN | 46368 | |
| GREAT LAKES THERMO KING | | PO BOX 88639 | | | | CHICAGO | IL | 606801639 | |
| GREAT RIVER INDUSTRIAL SUPPLY | | PO BOX 225 | | | | BLYTHEVILLE | AR | 72316 | |
| GREATER JOHNSTOWN WATER AUTHORITY | | P.O.BOX 1407 | 640 FRANKLIN STREET | | | JOHNSTOWN | PA | 159071407 | |
| GREEN UP 2 CLEAN UP | | 175 EAST US HIGHWAY 20 | SUITE 3 | | | CHESTERTON | IN | 46304 | |
| GREEN, ADAM | | [ADDRESS REDACTED] | | | | | | | |
| GREEN, CARL JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| GREEN, CHEREE A | | [ADDRESS REDACTED] | | | | | | | |
| GREEN, COLBY ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| GREEN, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| GREENE, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| GREENE, QUARTERIA L | | [ADDRESS REDACTED] | | | | | | | |
| GREENFIELD PRODUCTS, LLC | | PO BOX 88470 | | | | CHICAGO | IL | 60680 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 29 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENWAY OIL & GAS CO., INC. | | PO BOX 127 | | | | NEWPORT | AR | 72112 | |
| GREENWAY OIL & GAS CO., INC. | | 101 3RD STREET | | | | NORWALK | CT | 06851 | |
| GREER, JACOB DEAN | | [ADDRESS REDACTED] | | | | | | | |
| GRESHAM, STEVEN LYDELL | | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, JOHNNY W | | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, TARIUS T | | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, WARREN DEVONTE | | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITH RENTALS AND SALES | | 130 S BROAD STREET | | | | GRIFFITH | IN | 46319 | |
| GRIFFITH, MCCAGUE & HAPPEL, P.C | | 408 CEDAR AVENUE | | | | PITTSBURGH | PA | 15212 | |
| GRIMALDI EXCAVATING | | 180 WESTGATE DR | | | | JOHNSTOWN | PA | 15905 | |
| GRISHAM INDUSTRIES INC. | | 13629 110TH AVE. | | | | DAVENPORT | IA | 52804 | |
| GRISHAM, MELISSA A | | [ADDRESS REDACTED] | | | | | | | |
| GROFF, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| GROSS, CHRISTOPHER DAVID | | [ADDRESS REDACTED] | | | | | | | |
| GROSS, JAMIE LEE | | [ADDRESS REDACTED] | | | | | | | |
| GROSS, MAURICE C | | [ADDRESS REDACTED] | | | | | | | |
| GROTE, JEREMY J | | [ADDRESS REDACTED] | | | | | | | |
| GROTE, PAULETTE A | | [ADDRESS REDACTED] | | | | | | | |
| GROVER'S RADIATOR WORKS | | 305 N BROADWAY | | | | BLYTHEVILLE | AR | 72315 | |
| GROVES, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| GRUBBE, JOHN STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, RALPH | | [ADDRESS REDACTED] | | | | | | | |
| GULF CITY BODY & TRAILER WORKS | | 601 SOUTH CONCEPTION STREET | | | | MOBILE | AL | 36601 | |
| GULF COAST AIR & HYDRAULICS INC. | | P.O. BOX 161134 | | | | MOBILE | AL | 36616 | |
| GULF COAST TRUCK & EQUIPMENT | | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| GULLETT JR, ADAM | | [ADDRESS REDACTED] | | | | | | | |
| GUMULAUSKI, JASON DEAN | | [ADDRESS REDACTED] | | | | | | | |
| GUNNELL, JODY W | | [ADDRESS REDACTED] | | | | | | | |
| GUNTER, JOHN S | | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ANTONIO W | | [ADDRESS REDACTED] | | | | | | | |
| GUTMAN, JOSHUA TEARL | | [ADDRESS REDACTED] | | | | | | | |
| GUYETT GEOMATICS, INC. | | 12551 POMONA ROAD #101 | | | | CORONA | CA | 92882 | |
| GWIN'S STATIONERY & ENGRAVING, INC. | | 957 SPRINGHILL AVENUE | | | | MOBILE | AL | 36604 | |
| H&E EQUIPMENT SERVICES, INC. | | 11100 MEAD RD SUITE 200 | | | | BATON ROUGE | LA | 70816 | |
| H&K EQUIPMENT INC. | | 4200 CASTEEEL DRIVE | | | | CORAOPOLIS | PA | 15108 | |
| HABERLIN, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| HACKER, JEDEDIAH J | | [ADDRESS REDACTED] | | | | | | | |
| HACKWORTH, TERRY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| HADLEY, JASON M | | [ADDRESS REDACTED] | | | | | | | |
| HAGAN, JONATHAN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| HAGAN, THOMAS DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HAGAN, TIFFANY | | [ADDRESS REDACTED] | | | | | | | |
| HAGAN, TIFFANY MOEGEN | | [ADDRESS REDACTED] | | | | | | | |
| HAGER, CODY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| HAHNEY, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| HAHNEY, SHAWN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, LEROY WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| HAINES, JUD D | | [ADDRESS REDACTED] | | | | | | | |
| HALCOMB, JOSEPH ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HALE, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| HALL II, STEVE ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HALL, AUSTIN L | | [ADDRESS REDACTED] | | | | | | | |
| HALL, DALE M | | [ADDRESS REDACTED] | | | | | | | |
| HALL, GEORGE G | | [ADDRESS REDACTED] | | | | | | | |
| HALL, JASON | | [ADDRESS REDACTED] | | | | | | | |
| HALL, JASON LEE | | [ADDRESS REDACTED] | | | | | | | |
| HALL, JOSH O.L. | | [ADDRESS REDACTED] | | | | | | | |
| HALL, NATHAN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| HALL, STEVE | | [ADDRESS REDACTED] | | | | | | | |
| HALL, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| HALLETT, HUNTER D | | [ADDRESS REDACTED] | | | | | | | |
| HALYARD CORPORATION | | 862 KENNEDY AVE | | | | SCHERERVILLE | IN | 46375 | |
| HAMBLIN, BRENNEN CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| HAMBRICK, TAYLOR M | | [ADDRESS REDACTED] | | | | | | | |
| HAMBY, JUSTIN A | | [ADDRESS REDACTED] | | | | | | | |
| HAMEL, NICHOLAS SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, ARTHUR I | | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, CAROL ANN | | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, GRADY | | [ADDRESS REDACTED] | | | | | | | |
| HAMLETT, CURTIS A | | [ADDRESS REDACTED] | | | | | | | |
| HAMLETTE, RAMON DEANDRE | | [ADDRESS REDACTED] | | | | | | | |
| HAMM JR, JERRY GLENN | | [ADDRESS REDACTED] | | | | | | | |
| HAMM, DEVAN KYLE | | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, BREANNA HALEY | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 30 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, JOSEPH ADAM | | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, LANDON L | | [ADDRESS REDACTED] | | | | | | | |
| HANCHAR, DONNA J | | [ADDRESS REDACTED] | | | | | | | |
| HANCOCK COUNTY SCHOOLS | MAINTENANCE DEPT. | 130 ROCKEFELLER CIRCLE | | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY SHERIFF'S TAX OFFICE | | 102 N. COURT STREET | P.O. BOX 458 | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK, DENNIS E | | [ADDRESS REDACTED] | | | | | | | |
| HANCOCK, SAMUEL CLAY | | [ADDRESS REDACTED] | | | | | | | |
| HANEWICH, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| HANKINSON, MICHAEL LEE | | [ADDRESS REDACTED] | | | | | | | |
| HARDEL, DANIEL S | | [ADDRESS REDACTED] | | | | | | | |
| HARDEN, BLAINE ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HARDEN, DEVIN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| HARDINGS, INC. | | P.O. BOX 187 | | | | LOWELL | IN | 46356 | |
| HARD-LINE USA | | 110 WEST 13775 SOUTH #6 | | | | DRAPER | UT | 84020 | |
| HARLOW, AUSTIN T | | [ADDRESS REDACTED] | | | | | | | |
| HARMON, MARK T | | [ADDRESS REDACTED] | | | | | | | |
| HARRAH'S HOSE & HYDRAULICS, INC. | | 4430 HANSON ROAD | | | | MADISONVILLE | KY | 42431 | |
| HARRELL, JOSEPH H | | [ADDRESS REDACTED] | | | | | | | |
| HARRIGAN, BRYAN JAYSE | | [ADDRESS REDACTED] | | | | | | | |
| HARRIGAN, JAMES T | | [ADDRESS REDACTED] | | | | | | | |
| HARRIGAN, JAMES TYLER | | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, JOSHUA W | | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, TERI LYNN | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS JR, CHARLES ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS JR, TERRY LEE | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ANTOINE J | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, BARNIE WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, FRANK | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, FRANK C | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JIMMY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JONATHON | | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ZACHARY M | | [ADDRESS REDACTED] | | | | | | | |
| HARRISON ELECTRIC, INC. | | 10855 W. 400 N | | | | MICHIGAN CITY | IN | 46360 | |
| HARRISON, RONALD MIKE | | [ADDRESS REDACTED] | | | | | | | |
| HARSCO ENVIRONMENTAL | | PO BOX 532868 | | | | ATLANTA | GA | 30353 | |
| HARSCO METALS AND MINERALS | | 300 SEVEN FIELDS BLVD | | | | SEVEN FIELDS | PA | 16046 | |
| HART FARMS INC. | | P.O. BOX 468 | | | | OSCEOLA | AR | 72370 | |
| HART FUELING SERVICES LLC | | PO BOX 9 | | | | NEWTOWN SQUARE | PA | 19073 | |
| HARTFORD | | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| HARTFORD | | P.O. BOX 660916 | | | | DALLAS | TX | 75266-0916 | |
| HARTLEY, CHARLES D | | [ADDRESS REDACTED] | | | | | | | |
| HARTMAN, RICHARD M | | [ADDRESS REDACTED] | | | | | | | |
| HARTSFIELD JR, RAYMOND LEON | | [ADDRESS REDACTED] | | | | | | | |
| HARTWELL, CODY AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, KRISTOPHER CALEB | | [ADDRESS REDACTED] | | | | | | | |
| HARWELL, STEVEN W | | [ADDRESS REDACTED] | | | | | | | |
| HASKINS, EMMA NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| HASSELBERGER, PAVIN L | | [ADDRESS REDACTED] | | | | | | | |
| HAST, PAUL D | | [ADDRESS REDACTED] | | | | | | | |
| HATCH ASSOCIATES CONSULTANTS, INC. | | PO BOX 200966 | | | | PITTSBURGH | PA | 15251 | |
| HATCH LTD | | 2800 SPEAKMAN DRIVE | | | | MISSISSAUGA | ON | L5K 2R7 | CANADA |
| HATFIELD, WENDY G | | [ADDRESS REDACTED] | | | | | | | |
| HATFIELDII, ROBERT O | | [ADDRESS REDACTED] | | | | | | | |
| HATLEY, ADAM LYNN | | [ADDRESS REDACTED] | | | | | | | |
| HATLEY, BRYAN L | | [ADDRESS REDACTED] | | | | | | | |
| HATTABAUGH, PHILIP LANCE | | [ADDRESS REDACTED] | | | | | | | |
| HATTENHAUER, JONATHAN D | | [ADDRESS REDACTED] | | | | | | | |
| HATTON, DANIEL L. | | [ADDRESS REDACTED] | | | | | | | |
| HATTON, JORDAN A | | [ADDRESS REDACTED] | | | | | | | |
| HAVELIN, JAMES W | | [ADDRESS REDACTED] | | | | | | | |
| HAVENS, DARRELL S | | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS PLUMBING, INC. | | PO BOX 235 | | | | CARROLLTON | KY | 41008 | |
| HAWKINS, JUSTIN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, SHANDESTRIA T | | [ADDRESS REDACTED] | | | | | | | |
| HAWK'S FIELD SERVICE, INC. | | 204 NOBLE ROAD | | | | BROOKVILLE | PA | 15825 | |
| HAYCOX, JOSH F | | [ADDRESS REDACTED] | | | | | | | |
| HAYES GLASS | | 390 E CENTER ST | STE 14 | | | MARION | OH | 43302 | |
| HAYES, MARSHALL | | [ADDRESS REDACTED] | | | | | | | |
| HAYES, SAMUEL RANDALL | | [ADDRESS REDACTED] | | | | | | | |
| HAYES, SHONNIE L | | [ADDRESS REDACTED] | | | | | | | |
| HAYES, ZACHERY | | [ADDRESS REDACTED] | | | | | | | |
| HAYNES JR, SHAFT ISAAC | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 31 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEAD, ANTHONY RANDALL | | [ADDRESS REDACTED] | | | | | | | |
| HEAD, SAMANTHA | | [ADDRESS REDACTED] | | | | | | | |
| HEADRICK, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| HEADRICK, BRANDON SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HEALTH ADVOCATE SOLUTIONS INC. | | PO BOX 200603 | | | | DALLAS | TX | 753200603 | |
| HEARN, DAVID MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| HEARN, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| HEARN, LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| HEARN, LOGAN TYLER | | [ADDRESS REDACTED] | | | | | | | |
| HEATH, ALAN WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HEATHCOCK, DYLAN T | | [ADDRESS REDACTED] | | | | | | | |
| HEAVY MACHINES, INC | | PO BOX 306330 | | | | NASHVILLE | TN | 372306330 | |
| HEBRLEE, CRAIG A | | [ADDRESS REDACTED] | | | | | | | |
| HECKLER, CODY GRANT | | [ADDRESS REDACTED] | | | | | | | |
| HECKO, JIRI | | [ADDRESS REDACTED] | | | | | | | |
| HECO | | PO BOX 819 | | | | CHESTERTON | IN | 46304 | |
| HECTOR JR, ALFRED | | [ADDRESS REDACTED] | | | | | | | |
| HEDGER OPERATING COMPANY | | PO BOX 104840 | | | | JEFFERSON CITY | MO | 65110 | |
| HEDGES DEMOLITION | | 3201 WEST HIGHWAY 146 | | | | LAGRANGE | KY | 40031 | |
| HEDGE'S INC. | | 1705 NTH 8TH AVE | | | | PARAGOULD | AR | 72450 | |
| HEDGE'S INC. | | 1705 RECTOR ROAD | | | | PARAGOULD | AR | 72450 | |
| HEDRICK, JOSEPH M | | [ADDRESS REDACTED] | | | | | | | |
| HEFFLEY TRUCKING LLC | | 4094 SPICER ROAD | | | | CALENDONIA | OH | 43314 | |
| HEILMAN, WILLIAM S | | [ADDRESS REDACTED] | | | | | | | |
| HEITZ JR, STEVEN WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HELMIG, CHRISTOPHER B | | [ADDRESS REDACTED] | | | | | | | |
| HELTON, KEILAN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| HELWIG CARBON PRODUCTS, INC | | PO BOX 240160 | 8900 W TOWER AVENUE | | | MILWAUKEE | WI | 532249008 | |
| HEMMINGER, JOHNNY R | | [ADDRESS REDACTED] | | | | | | | |
| HEMSATH, PAUL E | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, BRANDON S | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, HUNTER RAY | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, JASON LEE | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, RILEY | | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, TRAVIS S | | [ADDRESS REDACTED] | | | | | | | |
| HENNING, SHANE A | | [ADDRESS REDACTED] | | | | | | | |
| HENNONIV, JAMES ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| HENRY COUNTY ROAD DEPARTMENT | | PO BOX 202 | | | | NEW CASTLE | KY | 40050 | |
| HENRY, DANIEL K | | [ADDRESS REDACTED] | | | | | | | |
| HENSHAW, JACOB WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| HENSLEY, GARY L | | [ADDRESS REDACTED] | | | | | | | |
| HERBERT, ALEXANDER H | | [ADDRESS REDACTED] | | | | | | | |
| HERC RENTALS | | PO BOX 936257 | | | | ATLANTA | GA | 31193 | |
| HERC RENTALS INC. | | P.O. BOX 936257 | | | | ATLANTA | GA | 31193 | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | | P.O. BOX 933024 | | | | CLEVELAND | OH | 44193 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 606930136 | |
| HERNANDEZ, ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| HEROUX, MEAGAN | | [ADDRESS REDACTED] | | | | | | | |
| HEROUX, MEAGAN CALEY | | [ADDRESS REDACTED] | | | | | | | |
| HERRIN, RANDALL BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| HERRMANN, STEPHEN | | [ADDRESS REDACTED] | | | | | | | |
| HERSMAN, TIMOTHY R | | [ADDRESS REDACTED] | | | | | | | |
| HESS, BOYD | | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, CHRIS FRANKLIN | | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, JOSEPH FREDERICK | | [ADDRESS REDACTED] | | | | | | | |
| HHH SANITATION, INC. | | PO BOX 170636 | | | | BIRMINGHAM | AL | 35217 | |
| HHH SANITATION, INC. | | 3685 INDUSTRIAL PKWY | | | | BIRMINGHAM | AL | 35217 | |
| HIATT, STEPHEN M. | | [ADDRESS REDACTED] | | | | | | | |
| HIATT, WENDELL SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HICKERSON, RILEY WITT | | [ADDRESS REDACTED] | | | | | | | |
| HICKMAN WILLIAMS & COMPANY | | 250 E FIFTH STREET | SUITE 300 | | | CINCINNATI | OH | 45202 | |
| HICKMAN, JACKLYN ELISIBETH | | [ADDRESS REDACTED] | | | | | | | |
| HICKMAN, WILLIAMS & COMPANY | | 7800 COLLEGE DRIVE | | | | PALOS | IL | 60463 | |
| HICKOX, RONALD WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HICKS, DAVID LEE | | [ADDRESS REDACTED] | | | | | | | |
| HICKS, GLENN | | [ADDRESS REDACTED] | | | | | | | |
| HICKS, JEREMIAH SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HIGGERSON, KRYSTAL N. | | [ADDRESS REDACTED] | | | | | | | |
| HIGGINS, DUSTIN A | | [ADDRESS REDACTED] | | | | | | | |
| HIGH COUNTRY MOTORS, LLC | | 6512 ADMIRAL PEARY HWY | | | | LORETTO | PA | 15940 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 32 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HI-GRADE MATERIALS | | 17671 BEAR VALLEY ROAD | | | | HESPIRIA | CA | 92345 | |
| HILBERT, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| HILDEBRAND, JEREMY J | | [ADDRESS REDACTED] | | | | | | | |
| HILL IV, HENRY CORALL | | [ADDRESS REDACTED] | | | | | | | |
| HILL TRANSPORTATON, INC. | | 5111 COMMERCE CROSSINGS, SUITE 100 | | | | LOUISVILLE | KY | 40229 | |
| HILL, CECELIA ANNE | | [ADDRESS REDACTED] | | | | | | | |
| HILL, JEFF | | [ADDRESS REDACTED] | | | | | | | |
| HILL, JEFFREY A | | [ADDRESS REDACTED] | | | | | | | |
| HILL, LARRY E | | [ADDRESS REDACTED] | | | | | | | |
| HILL, LESTER | | [ADDRESS REDACTED] | | | | | | | |
| HILL, LESTER | | [ADDRESS REDACTED] | | | | | | | |
| HILL, MARJORIE | | [ADDRESS REDACTED] | | | | | | | |
| HILL, WILL NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| HILLIII, LESTER EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| HILTON, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| HIMES, CRAIG | | [ADDRESS REDACTED] | | | | | | | |
| HIMES, JESSE | | [ADDRESS REDACTED] | | | | | | | |
| HINCKLEY SPRINGS | | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| HINCKLEY SPRINGS | | 200 EAGLES LANDING BOULEVARD | | | | LAKELAND | FL | 33810 | |
| HINES, JOHN JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| HINKLIN, RANDAL LEE | | [ADDRESS REDACTED] | | | | | | | |
| HINMAN, JORDAN B | | [ADDRESS REDACTED] | | | | | | | |
| HINSON, JACUB HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| HITE, JOSHUA ELVIS | | [ADDRESS REDACTED] | | | | | | | |
| HITEC SOLUTIONS | | 10 ELIZABETH DRIVE | | | | CHELMSFORD | MA | 01824 | |
| HIXENBAUGH, KEITH ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| HLS HARD-LINE SOLUTIONS, INC. | | 53 MAIN STREET | PO BOX 908 | | | DOWLING | ON | P0M 1R0 | CANADA |
| HM LIFE INSURANCE COMPANY | | 120 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222-3099 | |
| HOAGLAND, JEREMY DAVID | | [ADDRESS REDACTED] | | | | | | | |
| HOBART LUMBER COMPANY | | 630 S MAIN STREET | | | | HOBART | IN | 46342 | |
| HOCHMAN, JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| HODSKINS, LACY RAE | | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, ERNEST | | [ADDRESS REDACTED] | | | | | | | |
| HOGENSON, AUSTIN PRICE | | [ADDRESS REDACTED] | | | | | | | |
| HOIST & CRANE SERVICE GROUP | | 4816 INTERSTATE DR. | | | | CINCINNATI | OH | 45246 | |
| HOLBROOK, MCKENZY M | | [ADDRESS REDACTED] | | | | | | | |
| HOLBROOK, TAI M | | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, TIMOTHY WALTER | | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, DAVID K | | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, JASMIN | | [ADDRESS REDACTED] | | | | | | | |
| HOLGUIN JR, RAUL | | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, CHRISTY ANN | | [ADDRESS REDACTED] | | | | | | | |
| HOLLINGHEAD, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| HOLLIS, STEVEN BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| HOLLIYAN, JASON PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| HOLLIYAN, JOSHUA EARL | | [ADDRESS REDACTED] | | | | | | | |
| HOLLON, DENNIS | | [ADDRESS REDACTED] | | | | | | | |
| HOLLYWOOD, JAMES BRUCE | | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, ELIZABETH ANN | | [ADDRESS REDACTED] | | | | | | | |
| HOLT, MICHAEL DAVID | | [ADDRESS REDACTED] | | | | | | | |
| HOMER R SLEEK & SONS, INC | | 132 MOSSY LANE | | | | JOHNSTOWN | PA | 159058207 | |
| HONEYCUTT, MICHAEL EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| HOOD, IVAN C | | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, PIRTEK | | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, STEVEN T | | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, BERNARD | | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, CALEB | | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, HAROLD PHILLIP | | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, PHYLLIS JEANETTE | | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, WILLIAM HENRY | | [ADDRESS REDACTED] | | | | | | | |
| HORINE, BRADLEY DUANE | | [ADDRESS REDACTED] | | | | | | | |
| HORN, KENDRICK | | [ADDRESS REDACTED] | | | | | | | |
| HORN, THOMAS LEE | | [ADDRESS REDACTED] | | | | | | | |
| HORTON, BOBBY E | | [ADDRESS REDACTED] | | | | | | | |
| HOSE CONNECTIONS, INC | | 6718 KENNEDY AVE | | | | HAMMOND | IN | 46323 | |
| HOSEY, DEVIN DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HOSEY, DEVIN DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HOSKINS, ANDREW JAY | | [ADDRESS REDACTED] | | | | | | | |
| HOSKINS, BRENDEN CHASE | | [ADDRESS REDACTED] | | | | | | | |
| HOSTETLER METAL | | 3177 TWP RD 1099 | | | | PERRYSVILLE | OH | 44864 | |
| HOUGHTON, QUAKER | | [ADDRESS REDACTED] | | | | | | | |
| HOUNIHAN, JOSHUA R | | [ADDRESS REDACTED] | | | | | | | |
| HOUSE, JEFF L | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD JR, MICHAEL CORTEZ | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 33 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD L. BOWERS CONTRACTING CO., I | | P.O. BOX 2249 | 324 TWO RIDGE ROAD | | | WINTERSVILLE | OH | 43953 | |
| HOWARD, BENJAMIN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, DANIEL LEE | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, DANNY RAY | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, MICHAEL DAMIEN | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, SAMUEL JAMES | | [ADDRESS REDACTED] | | | | | | | |
| HOWARD'S EXCAVATING, LLC | | 7 E CLAY ST. | | | | NEW BUFFALO | MI | 49117 | |
| HOWE, NATHAN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, ANDREW F | | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, DARRIAN J | | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, JAMES F | | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, KEVIN SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HOWLETT, BENJAMIN | | [ADDRESS REDACTED] | | | | | | | |
| HOWSARE, BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| HOY, ALEXIS CHRISTINA | | [ADDRESS REDACTED] | | | | | | | |
| HOYLEIII, FRANK E | | [ADDRESS REDACTED] | | | | | | | |
| HR DIRECT | | P.O.BOX 669390 | | | | POMPANO BEACH | FL | 330669390 | |
| HSH INVESTMENTS LLC | | 1139 LOGAN ST | | | | MUSCATINE | IA | 52761 | |
| HTH SAFETY SOLUTIONS | | PO BOX 58562 | | | | CINCINNATI | OH | 45258 | |
| HUBBARD SR, MARCEL | | [ADDRESS REDACTED] | | | | | | | |
| HUCKABEE, JOSEPH ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HUCKER, CASEY R | | [ADDRESS REDACTED] | | | | | | | |
| HUDSON EXCAVATION | | P.O. BOX 1244 | | | | VAN BUREN | AR | 72956 | |
| HUDSON, ANTHONY D | | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, JOHN D | | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, LOGAN D | | [ADDRESS REDACTED] | | | | | | | |
| HUEYTOWN HARDWARE | | 3284 ALLISON BONNETT MEMORIAL DR | | | | BESSEMER | AL | 35023 | |
| HUFF, ANGELA G | | [ADDRESS REDACTED] | | | | | | | |
| HUFF, CORY L | | [ADDRESS REDACTED] | | | | | | | |
| HUFF, JEFFREY LEE | | [ADDRESS REDACTED] | | | | | | | |
| HUFFNAGEL, DOUG | | [ADDRESS REDACTED] | | | | | | | |
| HUFFNAGEL, DOUGLAS KONRAD | | [ADDRESS REDACTED] | | | | | | | |
| HUGG AND HALL EQUIPMENT COMPANY | | PO BOX 194110 | | | | LITTLE ROCK | AR | 72219 | |
| HUGHES, BARRY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, CLYDE ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, KEVIN D | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, KEVIN DEAN | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, NATHAN W | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, NATHAN WADE | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, SHEILA | | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, ZACHARY K | | [ADDRESS REDACTED] | | | | | | | |
| HUGHESII, AARON C | | [ADDRESS REDACTED] | | | | | | | |
| HUMPHREY, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| HUMPHREYII, HERBERT T | | [ADDRESS REDACTED] | | | | | | | |
| HUMPHREYII, MICHAEL B | | [ADDRESS REDACTED] | | | | | | | |
| HUMPHRYES, LARRY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| HUNSUCKER, TODD | | [ADDRESS REDACTED] | | | | | | | |
| HUNT, AKERIUS | | [ADDRESS REDACTED] | | | | | | | |
| HUNT, ANTHONY S | | [ADDRESS REDACTED] | | | | | | | |
| HUNTER SALES CORPORATION | | PO BOX 234 | | | | BETHEL PARK | PA | 15102 | |
| HUNTER, RICHARD DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| HURLEY, BRANDON MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| HURLEY, TERRY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| HURRICANE ELECTRONICS, INC. | | 201 WEST LEE ST | | | | MOBILE | AL | 36611 | |
| HURT, REGINA SHAUNDRAY | | [ADDRESS REDACTED] | | | | | | | |
| HUSBAND, JEROME | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHENS, AARON MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHESON, CODY B | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, ARVIL ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, DOUGLAS W | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, LUCAS | | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, PATRICK S | | [ADDRESS REDACTED] | | | | | | | |
| HUTNICK, DEBRA L | | [ADDRESS REDACTED] | | | | | | | |
| HUTNICK, NICOLE ELIZABETH | | [ADDRESS REDACTED] | | | | | | | |
| HUTTO, NATHAN WADE | | [ADDRESS REDACTED] | | | | | | | |
| HYDE, ZACHARY | | [ADDRESS REDACTED] | | | | | | | |
| HYDRAULIC & PNEUMATIC SYSTEMS | | 4104 EASTMOOR RD. | | | | LOUISVILLE | KY | 40218 | |
| HYDRAULIC PRO'S | | 9461 LESAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| HYDRAULIC SPECIALISTS, INC. | | P.O. BOX 800 | | | | SOMERSET | KY | 42502 | |
| HYLAND JR, DEAN | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 34 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I C C GROUP | | 39IV866 FABYN PKWY. | | | | ELBURN | IL | 60119 | |
| I.U.O.E. LOCAL 150 ADMIN DUES | | 6150 JOLIET ROAD | | | | LA GRANGE | IL | 60525 | |
| ICE PLANT, INC. | | P.O. BOX 4057 | | | | MERIDIAN | MS | 39304 | |
| IDK, INC. | | 3451 BRANDON AVE. | | | | ROANOKE | VA | 24018 | |
| IDLERCRAFT CORPORATION | | P.O.BOX 428 | | | | PORTAGE | IN | 46368 | |
| IERY, NATHANIEL COYNE | | [ADDRESS REDACTED] | | | | | | | |
| IKT TRUCKING | | 6497 HIGHWAY 36 | | | | MILTON | KY | 40045 | |
| ILES, COLTON LEE | | [ADDRESS REDACTED] | | | | | | | |
| ILIFF, BRADLEY JAMES | | [ADDRESS REDACTED] | | | | | | | |
| ILLINOIS ASPHALT PAVEMENT ASSN. | | 241 NORTH FIFTH ST. | ATTN: PENNY WILLIAMS | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS ASSOCIATION OF AGGREGATE | | 1115 S 2ND STREET | | | | SPRINGFIELD | IL | 62704 | |
| ILLINOIS CEMENT COMPANY LLC | | P.O. BOX 442 | | | | LASALLE | IL | 61301 | |
| ILLINOIS DEPARTMENT OF REVENUE | | WILLARD ICE BUILDING | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS ENVIRONMENTAL PROTECTION A | | FISCAL SERVICES SECTION | PO BOX 19276 | | | SPRINGFIELD | IL | 627949276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 3824 W 159TH PL | | | | MARKHAM | IL | 60428 | |
| ILLINOIS ROAD & TRANS. BUILDER ASSN | | 500 PARK BLVD. | SUITE 1250 | | | ITASCA | IL | 60143 | |
| ILLINOIS STATE TREASURER | | ILLINOIS DEPARTMENT OF REVENUE | | | | SPRINGFIELD | IL | 62794-9024 | |
| IMAA PUBLIC WORKS COUNCIL | | 11711 N. COLLEGE AVE. | SUITE 180 | | | CARMEL | IN | 460325601 | |
| IMAGINE LANDSCAPES, LLC | | PO BOX 1953 | | | | PORTAGE | IN | 46368 | |
| IMERYS ALUMINATES | | IMMEUBLE PACIFIC 11 COURS VALMY | | | | PARIS LA DEFENSE PUTEAUX | | 92800 | FRANCE |
| INBIZ | | | | | | | | | |
| INCORP INDUSTRIES, LLC | | 3020 DIEGO DRIVE | | | | EVANSVILLE | IN | 47715 | |
| INDEPENDENCE ADMINISTRATORS | | 1900 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| INDIANA AMERICAN WATER | | PO BOX 6029 | | | | CAROL STREAM | IL | 601976029 | |
| INDIANA AMERICAN WATER | | 1 WATER STREET | | | | CAMDEN | NJ | 08102-1658 | |
| INDIANA ASSN FLOODPLAIN & STORMWATE | | P.O. BOX 30558 | | | | INDIANAPOLIS | IN | 46230 | |
| INDIANA CONSTRUCTORS, INC. | | ONE N CAPITOL AVE. | STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | SALES AND USE TAX SECTION | 100 N. SENATE AVE., IGCN, RM N105 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | P.O. BOX 7206 | | | | INDIANAPOLIS | IN | 46207-7206 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT. | | P.O. BOX 3295 | | | | INDIANAPOLIS | IN | 462063295 | |
| INDIANA HARBOR BELT RAILROAD | | PO BOX 71922 | | | | CHICAGO | IL | 60694 | |
| INDIANA MINERAL AGGREGATES ASSOC..I | | 11711 N COLLAGE AVE, SUITE 180 | | | | CARMEL | IN | 46032 | |
| INDIANA OXYGEN COMPANY, INC. | | PO BOX 78588 | | | | INDIANAPOLIS | IN | 462780588 | |
| INDIANA RADIATOR SHOP, INC. | | 3531 INDIANA HARBOR DRIVE | | | | EAST CHICAGO | IN | 46312 | |
| INDIGO FLUIDS, INC. | | P.O. BOX 59312 | | | | BIRMINGHAM | AL | 35259 | |
| INDIGO INVESTMENT SERVICING, LLC | | 5318 E. SECOND STREET BOX 502 | | | | LONG BEACH | CA | 90803 | |
| INDUSTRIAL BELTING & TRANSMISSION | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL CHEMICALS, INC. | | PO BOX 733305 | | | | DALLAS | TX | 75373 | |
| INDUSTRIAL ENGINE SERVICE INC. | | 9900 EXPRESS DRIVE | | | | HIGHLAND | IN | 46322 | |
| INDUSTRIAL PARTS & EDGES INC. | | 1569 PRODUCTION DRIVE | | | | BURLINGTON | KY | 41005 | |
| INDUSTRIAL PARTS GROUP, INC. | | 605 S. OLD RT. 66 | | | | DWIGHT | IL | 60420 | |
| INDUSTRIAL PRECAST INC. | | 7201 S 28TH STREET | | | | FORT SMITH | AR | 72908 | |
| INDUSTRIAL RESOURCE GROUP, LLC | | 3110 W. 5TH AVE. | | | | GARY | IN | 46406 | |
| INDUSTRIAL RUBBER & GASKET | | PO BOX 292674 | | | | NASHVILLE | TN | 37229 | |
| INDUSTRIAL SOLUTIONS AUTHORITY | | 530 N 3RS ST. | | | | HAMILTON | OH | 45011 | |
| INDUSTRIAL SPLICING & SLING LLC | | 9909 N 109TH EAST AVE | | | | TULSA | OK | 74116 | |
| INDUSTRIAL SUPPLY | | PO BOX 518 | | | | MOUNT VERNON | AL | 36560 | |
| INGERSOLL RAND COMPANY | | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 606930157 | |
| INGLE, COREY SHAYNE | | [ADDRESS REDACTED] | | | | | | | |
| INNOVATIVE SCALE | | 4118 CAMPGROUND RD. | | | | LOUISVILLE | KY | 40211 | |
| INSIGHT DIRECT USA, INC. | | P.O. BOX 731069 | | | | DALLAS | TX | 753731069 | |
| INTEGRATED COMMUNICATIONS, INC. | | P.O. BOX 341886 | | | | MEMPHIS | TN | 38184 | |
| INTEGRATED COMMUNICATIONS, INC. | | 6630 REESE ROAD | | | | MEMPHIS | TN | 38133 | |
| INTEGRITY SOLUTIONS GROUP LLC | | PO BOX 2373 | | | | STILLWATER | OK | 74076 | |
| INTEREXPAND | | | | | | LYON | MS | 38645 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | HOUSTON DEPARTMENT | 1919 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | | OGDEN | UT | 84201-0045 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 35 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL FIDELITY INSURANCE COMPANY | | ONE NEWARK CENTER, 20TH FLOOR | | | | NEWARK | NJ | 07102 | |
| INTERNATIONAL SOS ASSISTANCE INC | | 3600 HORIZON BLVD | STE 300 | | | TREVOSE | PA | 19053 | |
| INTERSTATE POWER SYSTEMS | | NW7244 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 554857244 | |
| INTERSTATE POWER TOOLS & MACHINING | | 1047 N STATE RD 149 | | | | VALPARAISO | IN | 46385 | |
| INTRALINKS, INC. | | P.O. BOX 392134 | | | | PITTSBURGH | PA | 152519134 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10330 | | | | DES MOINES | IA | 50306-0330 | |
| IOWA DEPT OF AGRICULTURE & LAND STE | | 1500 W. 3RD ST. | P.O. BOX 654 ATTN MARCIE | | | WILTON | IA | 52778 | |
| IOWA INTERSTATE RAILROAD, LTD | | 5900 6TH ST-SW | | | | CEDAR RAPIDS | IA | 52404 | |
| IPS CRANES, INC. | | 3450 HOFFMAN RD. E | | | | SAINT PAUL | MN | 55110 | |
| IRON CITY WOOD PRODUCTS | | 900 ALBERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| IRS WEBFILE | | | | | | | | | |
| IRVIN TRACTOR RENTAL | | 11601 S RIDGELAND AVE. | | | | ALSIP | IL | 60803 | |
| IRWIN, KODEY AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| ISLER, VICTOR NOVELLE | | [ADDRESS REDACTED] | | | | | | | |
| ISN SOFTWARE CORPORATION | | ISN SOFTWARE CORPORATION | P.O.BOX 841808 | | | DALLAS | TX | 75284 | |
| ISOLATEK INTERNATIONAL | | 41 FURNACE STREET | | | | STANHOPE | NJ | 07874 | |
| ISOLVED HCM | | ATTN: FINANCE DEPT. | DEPT LA 23650 | | | PASADENA | CA | 911853650 | |
| ISON, SAMANTHA | | [ADDRESS REDACTED] | | | | | | | |
| ISON, SAMANTHA K | | [ADDRESS REDACTED] | | | | | | | |
| ISRI | | P.O. BOX 75245 | ATTN: MEMBERSHIP | | | BALTIMORE | MD | 212755245 | |
| IVERSON, STEVEN S. | | [ADDRESS REDACTED] | | | | | | | |
| J & J GLASS CO., INC. | | 611 NORTH CHICAGO ROAD | | | | THORNTON | IL | 60476 | |
| J & J INC. OF ILLINOIS | | 20224 BIG OAK AVENUE | | | | GREENVIEW | IL | 62642 | |
| J & L FASTENERS | | PO BOX 2248 | | | | HAMMOND | IN | 46323 | |
| J & N ELECTRONICS, INC | | PO BOX 217 | 211 W JAY LOUDEN ROAD | | | CARROLLTON | KY | 41008 | |
| J & O TOWING | | 8170 WILLIAMS STREET | | | | CITRONELLE | AL | 36522 | |
| J T RAILCAR, LLC | | P.O. BOX 151 | | | | JOHNSTOWN | PA | 15907 | |
| J&N ELECTRIC | | ARROWHEAD ENGINEERED PRODUCTS | PO BOX 7410204 | | | CHICAGO | IL | 606740204 | |
| J. J. SOSKO TRUCKING, INC. | | 4393 RT. 981 | | | | MOUNT PLEASANT | PA | 15666 | |
| J. POLI, INC. | | 2601 JANE LANE | | | | PITTSBURGH | PA | 15203 | |
| J. SHOFFNER GENERAL CONTRACTORS, INC. | | P. O. BOX 1733 | | | | LAPORTE | IN | 46350 | |
| J.A. RIGGS TRACTOR CO. | | PO BOX 844753 | | | | DALLAS | TX | 752844753 | |
| J.A. RUTTER CO. | | 4917 OLD WM. PENN HWY. | | | | MONROEVILLE | PA | 15146 | |
| J.D. MORRIS CONSTRUCTION | | PO BOX 70 | | | | MC CALLA | AL | 35111 | |
| JABER ADULLA JAAFAR AL ROMAITHI | | [ADDRESS REDACTED] | | | | | | | |
| JACK & VERNS SEPTIC SERVICE | | 3685 E 36TH AVE | | | | LAKE STATION | IN | 46405 | |
| JACKMAN, ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| JACKOVICH, JASON | | [ADDRESS REDACTED] | | | | | | | |
| JACK'S GLASS INC. | | 6 PARK AVENUE | | | | ERLANGER | KY | 41018 | |
| JACKSON FRIDAY, JEAN E | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON LEWIS P.C. | | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| JACKSON, ANDREW CHASE | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DANTON TERRIL | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DAVID CHAD | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DEVIN CHRISTOPHER CLOUDE | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DONTA O'NEIL | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, JAMES D | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, JOHN P | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, KURT | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, NYGEL AMARU | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, PRESTON T | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, STEVE | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TERRY D | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TERRY LEE | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, VALERIE R | | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, WALTER | | [ADDRESS REDACTED] | | | | | | | |
| JACKSONIII, CHARLES RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, KAYLEN MARCELL | | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, THOMAS B | | [ADDRESS REDACTED] | | | | | | | |
| JACOBY, ANTONIO T | | [ADDRESS REDACTED] | | | | | | | |
| JADCO MANUFACTURING INC | | PO BOX 465 | | | | ZELIENOPLE | PA | 16063 | |
| JAKE FELDMAN FINE ART INSTALLATION | | 8425 S. LUELLA AVE. | | | | CHICAGO | IL | 60617 | |
| JAMEISON, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| JAMES EXCAVATING | | 476 HILDERBRAND STREET | | | | JOHNSTOWN | PA | 15909 | |
| JAMES RIVER EQUIPMENT | | 3902 W. MAIN ST. | | | | SALEM | VA | 24153 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 36 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES WHITE CONSTRUCTION** | | 4156 FREEDOM WAY | | | | WEIRTON | WV | 26062 | |
| JAMES, DOMINIC | | [ADDRESS REDACTED] | | | | | | | |
| JAMES, JOSHUA ERIC | | [ADDRESS REDACTED] | | | | | | | |
| JAMES, MICHAEL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| JAMES, RYAN TRIONE | | [ADDRESS REDACTED] | | | | | | | |
| JAMES, TONY | | [ADDRESS REDACTED] | | | | | | | |
| JANI-KING OF LOUISVILLE | | 609 RELIABILITY CIRCLE | | | | KNOXVILLE | TN | 37932 | |
| JANITORIAL SERVICE PROS | | 4858 HICKORY RIDGE CT | | | | ROANOKE | VA | 24018 | |
| JANOVICK, PAUL A | | [ADDRESS REDACTED] | | | | | | | |
| JAN-PRO CLEANING SYSTEMS OF ONTARIO | | 3200 E INLAND EMPIRE BLVD | SUITE 250 | | | ONTARIO | CA | 91764 | |
| JANUARY, DEKENDRICK | | [ADDRESS REDACTED] | | | | | | | |
| JARRED, BRUCE LEE | | [ADDRESS REDACTED] | | | | | | | |
| JARVIS, DRAKE W | | [ADDRESS REDACTED] | | | | | | | |
| JARVIS, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON COUNTY TRAESURER | RAYMOND M. AGRESTA | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON MACHINE CO. INC | | 954 ROUTE 119 | | | | PUNXSUTAWNEY | PA | 15767 | |
| JENKINS, JESSICA LYNN | | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, TIMOTHY JOHN | | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, EDWARD OLIVA | | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, SHANNON SUZANNE | | [ADDRESS REDACTED] | | | | | | | |
| JERRY A & NANCY A KOEBEL FARMS | | 16540 MILL RD | | | | THREE OAKS | MI | 49128 | |
| JETTON, NICK WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| JEWELL, JUSTIN LEO | | [ADDRESS REDACTED] | | | | | | | |
| JEWELL, RACHAEL | | [ADDRESS REDACTED] | | | | | | | |
| JIM RICE EQUIPMENT | | 7422 HWY 412 W | | | | FRIENDSHIP | TN | 38034 | |
| JIMENEZ JR, JOHN CARLOS | | [ADDRESS REDACTED] | | | | | | | |
| JIMINO JR, LOUIS JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| JIMINO, AARON JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| JJB TRANSPORTATION, LLC | | 12802 N 103RD AVE | | | | COLLINSVILLE | OK | 74021 | |
| JILL VALUATION & ADVISORY SERVICES | | P.O. BOX 71893 | | | | CHICAGO | IL | 606941893 | |
| JOB, CLOYCE E | | [ADDRESS REDACTED] | | | | | | | |
| JOE HARRIS JR. TRUCKING | | P.O. BOX 781 | | | | OSCEOLA | AR | 72370 | |
| JOE HARRIS JR. TRUCKING INC. | | PO BOX 781 | | | | OSCEOLA | AR | 72370 | |
| JOE LEASURE & SONS INC. | | PO BOX 488 | | | | MADISONVILLE | KY | 42431 | |
| JOHN BOUCHARD & SONS CO. | | MSC 30305 | P.O. BOX 415000 | | | NASHVILLE | TN | 372415000 | |
| JOHN DEERE FINANACIAL F.S.B | | PO BOX 4450 | | | | CAROL STREAM | IL | 60197 | |
| JOHN FAYARD MOVING & WAREHOUSE | | P.O. BOX 2189 | | | | GULFPORT | MS | 39505 | |
| JOHN SAKASH COMPANY, INC. | | P.O. BOX 210 | | | | ELMHURST | IL | 60126 | |
| JOHN, VINCENT | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| JOHNSON DIESEL SERVICE, INC. | | 12262 PARKER CVREEK ROAD | | | | BILOXI | MS | 39532 | |
| JOHNSON ELECTRIC SUPPLY | | 1841 RIVERSIDE DRIVE | | | | CINCINNATI | OH | 45202 | |
| JOHNSON JR, CEDRIC J | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON JR, DERRICK | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON JR, GREGORY BERNARD | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON RAILWAY SERVICE, INC. | | 198 NORTH MAIN STREET | | | | CORNELIA | GA | 30531 | |
| JOHNSON, ALEXZANDER M | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRANDON W | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRYAN M | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRYANNA DAWN | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAMES HARLIS | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAROD J | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JARVIS | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JOSEPH C | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JUSTIN M | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KENNETH MAURICE | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KEVIN SAMUEL | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KEVONTAE TRESHON | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MARCIE J | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MARCUS A | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, PAMELA R | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, RANDALL RAY | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, RAYMOND A | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TAYLOR B | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TOBIN | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, JAMES H | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, JASON B | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, KENNETH SHANE | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 37 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, NATHAN ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, TORI C | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, TYLER RICHARD LEE | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, VANCE | | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTONIII, VANCE ELTON | | [ADDRESS REDACTED] | | | | | | | |
| JONES JR, SHERMAN | | [ADDRESS REDACTED] | | | | | | | |
| JONES JR, WALTER LEE | | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANTHONY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| JONES, CARL ALEX | | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHRISTOPHER BRAD | | [ADDRESS REDACTED] | | | | | | | |
| JONES, COLTON B | | [ADDRESS REDACTED] | | | | | | | |
| JONES, CURTIS LANE | | [ADDRESS REDACTED] | | | | | | | |
| JONES, DALE THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| JONES, D'ANGELO O | | [ADDRESS REDACTED] | | | | | | | |
| JONES, DONNIE J | | [ADDRESS REDACTED] | | | | | | | |
| JONES, ESSIE P | | [ADDRESS REDACTED] | | | | | | | |
| JONES, HARLEY CHRISTIAN | | [ADDRESS REDACTED] | | | | | | | |
| JONES, JAMIE DALE | | [ADDRESS REDACTED] | | | | | | | |
| JONES, JASON KEITH | | [ADDRESS REDACTED] | | | | | | | |
| JONES, JEFFERY T | | [ADDRESS REDACTED] | | | | | | | |
| JONES, KERRIE B | | [ADDRESS REDACTED] | | | | | | | |
| JONES, KEVIN L | | [ADDRESS REDACTED] | | | | | | | |
| JONES, MARLON LAROY | | [ADDRESS REDACTED] | | | | | | | |
| JONES, MATTHEW B | | [ADDRESS REDACTED] | | | | | | | |
| JONES, MERCEDE R | | [ADDRESS REDACTED] | | | | | | | |
| JONES, MICHAEL SHANE | | [ADDRESS REDACTED] | | | | | | | |
| JONES, PATRICK O. | | [ADDRESS REDACTED] | | | | | | | |
| JONES, PAUL THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| JONES, RANDY A | | [ADDRESS REDACTED] | | | | | | | |
| JONES, RICHARD LEE | | [ADDRESS REDACTED] | | | | | | | |
| JONES, ROBERT L | | [ADDRESS REDACTED] | | | | | | | |
| JONES, ROBIN | | [ADDRESS REDACTED] | | | | | | | |
| JONES, STEPHANIE LYNN | | [ADDRESS REDACTED] | | | | | | | |
| JONES, TREVOR J | | [ADDRESS REDACTED] | | | | | | | |
| JONES, TYLER C | | [ADDRESS REDACTED] | | | | | | | |
| JONESBORO SIGN COMPANY | | 4311 E HIGHLAND DR. | | | | JONESBORO | AR | 72401 | |
| JORDAN JR, ALFONZO | | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, GERALD D | | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, JAROD A | | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, PHILIP D | | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, RILEY DAVID | | [ADDRESS REDACTED] | | | | | | | |
| JOSEPH T. RYERSON & SON, INC. | | PO BOX 731036 | | | | DALLAS | TX | 75373 | |
| JP INDUSTRIAL SUPPLY, INC. | | 10033 EXPRESS DR. | UNIT A | | | HIGHLAND | IN | 46322 | |
| JPI JC, LLC | | 609 LONGWOOD CT | | | | HATTIESBURG | MS | 39402 | |
| JPI, LTD | | 2737 ALYSSA DRIVE | | | | NAPERVILLE | IL | 60565 | |
| JR MERRITT CONTROLS, INC | | 55 SPERRY AVE | | | | STRATFORD | CT | 06615 | |
| JSM TRUCKING, INC | | 493 E. 1000 S. | | | | KOUTS | IN | 46347 | |
| JST, LLC | | PO BOX 146 | | | | HALLS | TN | 38040 | |
| JUANEZ GOMEZ, CLETO | | [ADDRESS REDACTED] | | | | | | | |
| JUDD, HAVEN | | [ADDRESS REDACTED] | | | | | | | |
| JUDD, JEREMIAH | | [ADDRESS REDACTED] | | | | | | | |
| JUNKINS, MATTHEW W. | | [ADDRESS REDACTED] | | | | | | | |
| JUSTICE, DAVEN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| JUSTICE, KRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| JUSTICE, KRISTOPHER RYAN | | [ADDRESS REDACTED] | | | | | | | |
| JUSTIN WILDY FARMS | | 3080 NORTH COUNTY ROAD 69 | | | | MANILA | AR | 72442 | |
| JWS CORPORATION | A DIVISION OF COMMAND ALKON INC | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| K & G ENGINEERING, LLC | | 255 N. HETZLER COURT | SUITE C | | | ANGOLA | IN | 46703 | |
| KADEX ELECTRO-MECHANICAL WORKS | | MAZYED MALL | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| KAEHLER JR, BRIAN K | | [ADDRESS REDACTED] | | | | | | | |
| KAHAT, ANDREW A | | [ADDRESS REDACTED] | | | | | | | |
| KALBERER, JAMES M | | [ADDRESS REDACTED] | | | | | | | |
| KAMINSKI FARMS INC | | 16682 SCHWARK ROAD | | | | THREE OAKS | MI | 49128 | |
| KAMJ | | PO BOX 989 | | | | BLYTHEVILLE | AR | 72315 | |
| KAMZIK SEPTIC SERVICE | | 747 SHEPARD STREET | | | | JOHNSTOWN | PA | 15909 | |
| KANAWHA SCALES AND SYSTEMS,INC | | P.O. BOX 569 | | | | POCA | WV | 25159 | |
| KANSFIELD, CHRIS | | [ADDRESS REDACTED] | | | | | | | |
| KANSFIELD, JUSTIN A | | [ADDRESS REDACTED] | | | | | | | |
| KAPPES, BENJAMIN R | | [ADDRESS REDACTED] | | | | | | | |
| KARCHER TRUCKING | | 8132 CO RD 20 | | | | MANSFIELD | OH | 44904 | |
| KARPENSKY, VINCENT OWEN TYLOR | | [ADDRESS REDACTED] | | | | | | | |
| KARPINSKI, COLLEEN E | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 38 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEARLEYIV, JOHN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| KEATING, CHANCE LEVI | | [ADDRESS REDACTED] | | | | | | | |
| KEEHN JR, LAWRENCE J | | [ADDRESS REDACTED] | | | | | | | |
| KEEPITSAFE, INC. | | P.O. BOX 101748 | | | | PASADENA | CA | 911891748 | |
| KELDSEN, JACK KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| KELLEHER, HELMRICH & ASSOCIATES, IN | | 6920 HOHMAN AVE. | | | | HAMMOND | IN | 46324 | |
| KELLER, BLAIR ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, BOBBY | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, CHAD EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, CHRIS | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, DAVID LEE | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, HARLAN EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| KELLER, JAMAL | | [ADDRESS REDACTED] | | | | | | | |
| KELLER'S LIMESTONE SERVICE | | 2074 N. 50 W. | | | | LAPORTE | IN | 46350 | |
| KELLEY, CHRISTOPHER FRANK | | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, JAMES T | | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, JESSICA I | | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, TERRY A | | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, TYLER W | | [ADDRESS REDACTED] | | | | | | | |
| KELLY & ASSOCIATES INSURANCE GROUP | | PO BOX 418926 | | | | BOSTON | MA | 02241 | |
| KELLY PAVING INC.* (SHELLY & SANDS) | | P.O. BOX 66 | | | | RAYLAND | OH | 43943 | |
| KELLY, SHAQUILLE MARQUIS | | [ADDRESS REDACTED] | | | | | | | |
| KELLY, SHAQUILLE MARQUIS | | [ADDRESS REDACTED] | | | | | | | |
| KELSEY, JACQUELINE DENISE | | [ADDRESS REDACTED] | | | | | | | |
| KEMPER CONSTRUCTION, LLC | | PO BOX 329 | | | | CARROLLTON | KY | 41008 | |
| KEN LUGIBIHL AUTO & TRUCK SALES | | 141 STATE ROUTE 103 | | | | BLUFFTON | OH | 45817 | |
| KENCO ENGINEERING, INC. | | P.O. BOX 1467 | | | | ROSEVILLE | CA | 95678 | |
| KENNEDY EXCAVATING** | | 106 1/2 COOPER STREET | | | | WEIRTON | WV | 26062 | |
| KENNEDY, NIKKIA | | [ADDRESS REDACTED] | | | | | | | |
| KENNER, MARK | | [ADDRESS REDACTED] | | | | | | | |
| KENNER, MARK RAYMOND | | [ADDRESS REDACTED] | | | | | | | |
| KENNETH SMITH INC. | | 2596 DETROIT ROAD | | | | NILES | MI | 49120 | |
| KENNON, WILLA | | [ADDRESS REDACTED] | | | | | | | |
| KENTUCKIANA WIRE ROPE & SUPPLY, INC. | | P.O. BOX 933279 | | | | CLEVELAND | OH | 44193 | |
| KENTUCKY CRUSHED STONE ASSOCIATION | SHAWN HAHNEY | 1190 E. LOOP ROAD | | | | PORTAGE | IN | 46368 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67, PO BOX 181 | | | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY MOTOR SERVICE OF LEXINGTON | | PO BOX 14240 | | | | CINCINNATI | OH | 45250 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT. OF REVENUE | | | | FRANKFORT | KY | 406200021 | |
| KENTUCKY STATE TREASURER | | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | P. O. BOX 718 | | | | FRANKFORT | KY | 406020718 | |
| KENTUCKY STATE TREASURER | | DIV AIR QUALITY,EMISS INV SEC | 300 SOWER BOULEVARD | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 403 CONSTITUTION CIRCLE | COLLEEN KARPINSKI | | | LINCOLN UNIVERSITY | PA | 19352 | |
| KENTUCKY STATE TREASURER | SURFACE WATER PERMITS BRANCH | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | SECRETARY OF STATE | P O BOX 1150 | | | | FRANKFORT | KY | 406021150 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | 500 MERO ST, 3RD FLOOR | MAYO-UNDERWOOD BLDG | KY LABOR CABINET, DIV OF OSH COM | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES COMPANY | | PO BOX 25212 | | | | LEHIGH VALLEY | PA | 18002 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| KENWORTH OF MOBILE, INC | | CORPORATE BILLING, INC. | DEPT. 100 PO BOX 830604 | | | BIRMINGHAM | AL | 35283 | |
| KENWORTHY SR, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| KENWORTHY, MICHAEL LEE | | [ADDRESS REDACTED] | | | | | | | |
| KERCSMAR, MICHAEL ADAM | | [ADDRESS REDACTED] | | | | | | | |
| KERINS, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| KERINS, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| KERR, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| KETTERER, MARY RANAE | | [ADDRESS REDACTED] | | | | | | | |
| KETTERER, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| KEY PARTS & MACHINERY CO., INC. | | P.O. BOX 2222 | | | | DECATUR | AL | 35609 | |
| KEY, JEREMY VACHEL | | [ADDRESS REDACTED] | | | | | | | |
| KFORCE INC. | | PO BOX 277997 | | | | ATLANTA | GA | 30384 | |
| KGS STEEL INC. | | PO BOX 43009 | | | | BIRMINGHAM | AL | 35243 | |
| KHAN, LISA | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 39 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAOS TRUCKING | | 2790 GOOSE CREEK ROAD | | | | SANDERS | KY | 41083 | |
| KHAVARIAN ENTERPRISES, INC. | | PO BOX 598 | | | | LAKEWOOD | CA | 907140598 | |
| KHLS | | PO BOX 989 | | | | BLYTHEVILLE | AR | 72315 | |
| KIBLER, JEFFERY TYLER | | [ADDRESS REDACTED] | | | | | | | |
| KIDD JR, ALVIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| KIEMLE HANKINS COMPANY | | PO BOX 507 | | | | TOLEDO | OH | 43697 | |
| KILBREATH, MARCUS G | | [ADDRESS REDACTED] | | | | | | | |
| KILBURN, MYRON | | [ADDRESS REDACTED] | | | | | | | |
| KIM HASTIE, REVENUE COMMISSIONER | | P.O. BOX 1169 | | | | MOBILE | AL | 36633 | |
| KIMBALL MIDWEST | | DEPT. L-2780 | | | | COLUMBUS | OH | 432602780 | |
| KIMBERLY, RONALD | | [ADDRESS REDACTED] | | | | | | | |
| KINDER MORGAN BULK TERMINAL, INC. | | P.O. BOX 734025 | | | | DALLAS | TX | 75373 | |
| KINDER MORGAN BULK TERMINALS | | 7725 COUNTY ROAD 42 | | | | BLYTHEVILLE | AR | 72315 | |
| KINDER MORGAN CHESAPEAKE BULK | | DEPT. 3017 | | | | DALLAS | TX | 75320 | |
| KINDLESPARGER, JOSEPH T | | [ADDRESS REDACTED] | | | | | | | |
| KING, ANDREW PAUL | | [ADDRESS REDACTED] | | | | | | | |
| KING, BRET | | [ADDRESS REDACTED] | | | | | | | |
| KING, CAROLYN | | [ADDRESS REDACTED] | | | | | | | |
| KING, CLIFTON L | | [ADDRESS REDACTED] | | | | | | | |
| KING, CODY LANE | | [ADDRESS REDACTED] | | | | | | | |
| KING, DARREN | | [ADDRESS REDACTED] | | | | | | | |
| KING, DON | | [ADDRESS REDACTED] | | | | | | | |
| KING, ROBERT BRET | | [ADDRESS REDACTED] | | | | | | | |
| KINMAN STEEL COMPANY, LLC | | P.O. BOX 351 | | | | DRY RIDGE | KY | 41035 | |
| KINMAN, CHRIS | | [ADDRESS REDACTED] | | | | | | | |
| KINMAN, DANIEL L | | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, KENNETH E | | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, WILLIAM EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| KIRKSEY, MALCOLM J | | [ADDRESS REDACTED] | | | | | | | |
| KIRKSEY, TELVIN K | | [ADDRESS REDACTED] | | | | | | | |
| KISER, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| KLAMO, DOUGLAS M | | [ADDRESS REDACTED] | | | | | | | |
| KLAUER, RONALD L | | [ADDRESS REDACTED] | | | | | | | |
| KLEES, KYLE | | [ADDRESS REDACTED] | | | | | | | |
| KLEIST, DARREL M | | [ADDRESS REDACTED] | | | | | | | |
| KLINE, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| KM SPECIALTY SYSTEMS, INC. | | PO BOX 99 | | | | CHANDLER | IN | 47610 | |
| KNAPHEIDE TRUCK EQUIP CO. LOUIS | | 4725 NEW MIDDLE ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| KNAPP, GARRETT N | | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, JONATHAN CHASE | | [ADDRESS REDACTED] | | | | | | | |
| KNECHT, BRANDON W | | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, TONY | | [ADDRESS REDACTED] | | | | | | | |
| KNOX, JENNA | | [ADDRESS REDACTED] | | | | | | | |
| KNOX, THOMAS WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| KNUTH, JAMES A | | [ADDRESS REDACTED] | | | | | | | |
| KOEBCKE, AUSTIN A | | [ADDRESS REDACTED] | | | | | | | |
| KOEBCKE, CHAD A | | [ADDRESS REDACTED] | | | | | | | |
| KOEHLER WELDING SUPPLY INC. | | 2352 MICHIGAN RD | | | | MADISON | IN | 47250 | |
| KOEHLER, EDDIE C | | [ADDRESS REDACTED] | | | | | | | |
| KOEHLER, JOHNNY ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| KOENIG, GEORGE JAMES | | [ADDRESS REDACTED] | | | | | | | |
| KOI AUTO PARTS | | C/O FISHER AUTO PARTS | P.O. BOX 2246 | | | STAUNTON | VA | 244022246 | |
| KOLASA, PATRICK A | | [ADDRESS REDACTED] | | | | | | | |
| KOLOPAJLO, FRED | | [ADDRESS REDACTED] | | | | | | | |
| KONECRANES INC. | | PO BOX 644994 | | | | PITTSBURGH | PA | 15264 | |
| KONRADY PLASTICS | | 1780 COPPES COURT | | | | PORTAGE | IN | 46368 | |
| KOOHNS, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| KOONTZ, ROB G | | [ADDRESS REDACTED] | | | | | | | |
| KOORSEN FIRE & SECURITY | | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 462183322 | |
| KOPCO, INC. | | 8307 BALL ROAD | | | | FORT SMITH | AR | 72908 | |
| KORITKO, ANDREW ALAN RAYMOND | | [ADDRESS REDACTED] | | | | | | | |
| KOSKIMAKI, ANDREW GEORGE | | [ADDRESS REDACTED] | | | | | | | |
| KOSTIN, AARON | | [ADDRESS REDACTED] | | | | | | | |
| KOSTIN, AARON | | [ADDRESS REDACTED] | | | | | | | |
| KOURIM JR., KENNY | | [ADDRESS REDACTED] | | | | | | | |
| KOZAK, KIRK E | | [ADDRESS REDACTED] | | | | | | | |
| KPA SERVICES, LLC | | P.O. BOX 83301 | | | | WOBURN | MA | 018133301 | |
| KPMG LLP | | DEPT 0970 | | | | DALLAS | TX | 753120970 | |
| KRESS CORPORATION | | 36958 TREASURY CENTER | PO BOX 120970 | | | CHICAGO | IL | 606946900 | |
| KROGERUS | | FABIANINKATU 9, 00130 | | | | HELSINKI | | | FINLAND |
| KROHN, MASON | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 40 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRONER, WADE DREW | | [ADDRESS REDACTED] | | | | | | | |
| KT- GRANT, INC. | | P.O. BOX 635748 | | | | CINCINNATI | OH | 452635748 | |
| KT SERVICES, LLC | | PO BOX 2214 | | | | DECATUR | AL | 35609 | |
| KUBIAK JR, JOSEPH STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| KUBIAK, TREVOR P | | [ADDRESS REDACTED] | | | | | | | |
| KUGLER FARMS | | 3856 WARREN WOODS ROAD | | | | THREE OAKS, | MI | 49128 | |
| KUHNS ELECTRIC SUPPLY | | 1869 LIGONIER STREET | | | | LATROBE | PA | 15650 | |
| KULPS, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| KUNATH, JOSEPH C. | | [ADDRESS REDACTED] | | | | | | | |
| KUNDERT, NICHOLAS ALAN | | [ADDRESS REDACTED] | | | | | | | |
| KUNKEL, DONALD JUDE | | [ADDRESS REDACTED] | | | | | | | |
| KUNKEL, PHILIP | | [ADDRESS REDACTED] | | | | | | | |
| L.T. HARNETT TRUCKING, INC. | | 75 REMITTANCE DRIVE | STE 83077 | | | CHICAGO | IL | 60675 | |
| LACEFIELD, ADAM V | | [ADDRESS REDACTED] | | | | | | | |
| LACEFIELD, ADAM VAN | | [ADDRESS REDACTED] | | | | | | | |
| LACEFIELD, DANE ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| LACI TRANSPORT | | 7154 FAIR ELMS AVENUE | | | | BURR RIDGE | IL | 60527 | |
| LACI TRANSPORT | | 7154 FAIR ELMS AVE. | | | | WILLOWBROOK | IL | 60527 | |
| LACY, JEFFREY PAUL | | [ADDRESS REDACTED] | | | | | | | |
| LADD, JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| LAFATA, BRUCE | | [ADDRESS REDACTED] | | | | | | | |
| LAFATA, BRUCE ALAN | | [ADDRESS REDACTED] | | | | | | | |
| LAFFITTE, OLIVER A | | [ADDRESS REDACTED] | | | | | | | |
| LAFFOON, JUSTIN RYAN | | [ADDRESS REDACTED] | | | | | | | |
| LAFOLLETTE, JAMES ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| LAG EQUIPMENT | | 597 DAVIDSON ROAD | | | | PITTSBURGH | PA | 15239 | |
| LAIPPLY'S PRINTING & MARKETING SOLU | | P.O. BOX 777 | | | | MARION | OH | 433010777 | |
| LAIR, VIRGINIA R | | [ADDRESS REDACTED] | | | | | | | |
| LAIR, VIRGINIA R | | [ADDRESS REDACTED] | | | | | | | |
| LAIR, WILLIAM H | | [ADDRESS REDACTED] | | | | | | | |
| LAKE COUNTY INDIANA | ATTN: PEGGY HOLINGA KATONA | 2293 N. MAIN STREET | BUILDING A 2ND FLOOR | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | 2293 NORTH MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKES, DERICK D | | [ADDRESS REDACTED] | | | | | | | |
| LAMB, LYNSY DAWN | | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, ALONZO CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, BILLY C | | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| LANDESS, COLIN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| LANDESS, LAWRENCE VERNON | | [ADDRESS REDACTED] | | | | | | | |
| LANE II, THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| LANG, GABRIEL | | [ADDRESS REDACTED] | | | | | | | |
| LANGDON, SKYLER J | | [ADDRESS REDACTED] | | | | | | | |
| LANGEL, ANTHONY GEORGE | | [ADDRESS REDACTED] | | | | | | | |
| LANGES OLD FASHIONED MEAT MARKET | | 218 W 7TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| LANHAM, JAMES ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| LANHAM, RYAN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| LANIER JR, RUDOLPH | | [ADDRESS REDACTED] | | | | | | | |
| LANIER, NATHAN L | | [ADDRESS REDACTED] | | | | | | | |
| LAPISH, JAMES EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| LARGE, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| LARSON, STEVEN CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| LASATER, ALLAN W | | [ADDRESS REDACTED] | | | | | | | |
| LASATER, JEREMY A | | [ADDRESS REDACTED] | | | | | | | |
| LASKEY, RONALD B | | [ADDRESS REDACTED] | | | | | | | |
| LASKO, JAMES MORGAN | | [ADDRESS REDACTED] | | | | | | | |
| LATROBE CHEVROLET | | 1595 MISSION ROAD | | | | LATROBE | PA | 15650 | |
| LATROBE SHEET METAL WORKS, INC. | | 1917 LAVEEN STREET | | | | LATROBE | PA | 15650 | |
| LATROBE SPECIALTY METALS CO., LLC | | ATTN: MARY CHEMSKI | P.O. BOX 31 | | | LATROBE | PA | 15650 | |
| LATROBE STEEL COMPANY | | P.O. BOX 31 | | | | LATROBE | PA | 15650 | |
| LATTA, RYAN M | | [ADDRESS REDACTED] | | | | | | | |
| LATTIRE, TRAVIS LEE | | [ADDRESS REDACTED] | | | | | | | |
| LAW, DAMIAN | | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, MICHAEL B | | [ADDRESS REDACTED] | | | | | | | |
| LAWSON PRODUCTS, INC. | | PO BOX 734922 | | | | CHICAGO | IL | 606734922 | |
| LAWSON, CHRISTIAN | | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, MICAH J | | [ADDRESS REDACTED] | | | | | | | |
| LAXTON JR, CHARLES E | | [ADDRESS REDACTED] | | | | | | | |
| LAYTON, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| LAZOURDY CONTRACTING & GENERAL MAIN | | ME9_C133 OPPOSITE TO MANARA PRIVET SCHOOL | PO BOX 114485 | | | ABU DHABI | | | UNITED ARAB EMIRATES |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 41 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAZZARI TRUCK REPAIR INC. | | 25000 CO RD 54 EAST | | | | DAPHNE | AL | 36526 | |
| LB TRUCKING | | LB TRUCKING | 16582 TWP ROAD 245 | | | MOUNT VICTORY | OH | 43340 | |
| L-COM | | DEPT LA24787 | | | | PASADENA | CA | 91185 | |
| LE BONHEUR CHILDREN'S HOSPITAL | ROWDY CURTIS | 4301 EAST COUNTY RD., 142 | | | | BLYTHEVILLE | AR | 72315 | |
| LEACH, LISE M | | [ADDRESS REDACTED] | | | | | | | |
| LEASHORE, AARON E | | [ADDRESS REDACTED] | | | | | | | |
| LEASURE, ROBERT G | | [ADDRESS REDACTED] | | | | | | | |
| LEE RODGERS TIRE COMPANY | | 2000 EAST 165 SERVICE RD NORTH | | | | MOBILE | AL | 36617 | |
| LEGEAR, PETER A | | [ADDRESS REDACTED] | | | | | | | |
| LEJA, MICHAEL S | | [ADDRESS REDACTED] | | | | | | | |
| LENDINGCLUB BANK | | 2701 N. THANKSGIVING WAY | STE 300 | | | LEHI | UT | 84043 | |
| LEONARD JR, DALE E | | [ADDRESS REDACTED] | | | | | | | |
| LESTAGE JR, BRIAN ZEPHIRIN | | [ADDRESS REDACTED] | | | | | | | |
| LESTER, DANNY L | | [ADDRESS REDACTED] | | | | | | | |
| LETCHWORTH JR, BOBBY ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| LETSON, DEVIN KYLE | | [ADDRESS REDACTED] | | | | | | | |
| LEVAND STEEL & SUPPLY CORPORATION | | 12962 WEST WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90066 | |
| LEWANDOWSKI, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| LEWELLYN, ALEXANDER M | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS SR, BRENT I | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, BRANDON M | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, CHARLES L | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JOSEPH M | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, KAYLON MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MICHAEL SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MORGAN | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, TERRANCE DANTE | | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, TROY A | | [ADDRESS REDACTED] | | | | | | | |
| LEWISSR, GARY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| LEXICON | | PO BOX 16390 | | | | LITTLE ROCK | AR | 72231 | |
| LEXICON, INC. | | P.O. BOX 95423 | | | | CHICAGO | IL | 606945423 | |
| LEYS, BRIAN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| LGS PLUMBING | | 1112 E SUMMIT ST | | | | CROWN POINT | IN | 46307 | |
| LIBERTY COMMERCIAL FINANCE LLC | | 18302 IRVINE BLVD. | SUITE 300 | | | TUSTIN | CA | 92780 | |
| LIBERTY GLASS & MIRROR | | 1799 AIRPORT RD. | | | | MONETA | VA | 24121 | |
| LIBERTY MUTUAL INSURANCE | | P.O. BOX 85830 | | | | SAN DIEGO | CA | 921865830 | |
| LIBERTY MUTUAL INSURANCE | | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| LINDE INC. | | DEPT CH10660 | | | | PALATINE | IL | 60055 | |
| LINDLEY, JUSTIN O | | [ADDRESS REDACTED] | | | | | | | |
| LINDLEY, TIMMY ONEAL | | [ADDRESS REDACTED] | | | | | | | |
| LINDNERIV, HUGO | | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY JR, RICKY T | | [ADDRESS REDACTED] | | | | | | | |
| LINEBERRY, DAVID MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| LINKLATERS, LLP | | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| LIQUID ENVIRONMENTAL | | 12123 S STONY ISLAND AVE | | | | CHICAGO | IL | 60633 | |
| LISCHKGE MOTORS, INC. | | PO BOX 210 | | | | AURORA | IN | 47001 | |
| LITERA, JAMES ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, ANTHONY JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, LEAVI J | | [ADDRESS REDACTED] | | | | | | | |
| LITTLEFIELD OIL COMPANY | | PO BOX 180100 | | | | FORT SMITH | AR | 72918 | |
| LIVENGOOD JR, RANDE SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| LLOYD ELECTRIC CO., INC. | | 605 THIRD STREET SE | | | | ROANOKE | VA | 24013 | |
| LLOYD, CHASE TAYLOR | | [ADDRESS REDACTED] | | | | | | | |
| LOCK, MICHAEL B | | [ADDRESS REDACTED] | | | | | | | |
| LOCKETT, JAMIE K | | [ADDRESS REDACTED] | | | | | | | |
| LOCKYER, STEPHEN ALBERT | | [ADDRESS REDACTED] | | | | | | | |
| LOFTIN, LORETTA | | [ADDRESS REDACTED] | | | | | | | |
| LOFTON, ERICA | | [ADDRESS REDACTED] | | | | | | | |
| LOGAN CORPORATION | | 1126 20TH STREET | | | | HUNTINGTON | WV | 25703 | |
| LOGEL JR, KENNETH L | | [ADDRESS REDACTED] | | | | | | | |
| LONE STAR RAILROAD CONTRACTORS, INC | | PO BOX 1150 | | | | ENNIS | TX | 75120 | |
| LONESTAR RAILROAD CONTRACTORS | | PO BOX 1150 | | | | ENNIS | TX | 75120 | |
| LONG BROTHERS FARMS, LLC | | 1808 LOCK RD | | | | CARROLLTON | KY | 41008 | |
| LONG, JOSEPH M | | [ADDRESS REDACTED] | | | | | | | |
| LONG, NATHAN B | | [ADDRESS REDACTED] | | | | | | | |
| LONG, RYAN MATHEW | | [ADDRESS REDACTED] | | | | | | | |
| LONGIV, ERBY | | [ADDRESS REDACTED] | | | | | | | |
| LOONEY, TYLER A | | [ADDRESS REDACTED] | | | | | | | |
| LOOPER, CLIFTON W | | [ADDRESS REDACTED] | | | | | | | |
| LOPER, SARAH | | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, CHRISTOPHER J | | [ADDRESS REDACTED] | | | | | | | |
| LOREK, CHAD GARRETT | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 42 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOSH, SCOTT WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| LOUDEN, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| LOUGHARY, AUSTIN BLAIN | | [ADDRESS REDACTED] | | | | | | | |
| LOVE, CHARLES EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, JORDAN | | [ADDRESS REDACTED] | | | | | | | |
| LOVINS, ROBERT ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| LOWE'S | | P.O. BOX 530954 | | | | ATLANTA | GA | 303530954 | |
| LOWRY CONTROLS INC. | | 273 E. KEMPER ROAD | | | | LOVELAND | OH | 45140 | |
| LOWRY, NOAH TY | | [ADDRESS REDACTED] | | | | | | | |
| LSB CONTRACTING, LLC | | 9490 I-65 SERVICE ROAD | | | | CREOLA | AL | 36525 | |
| LUBOTINA, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| LUBOTINA, JOHN EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| LUBRICATION ENGINEERS, INC | | PO BOX 16025 | | | | WICHITA | KS | 67216 | |
| LUCAS GROUP | | PO BOX 638364 | | | | CINCINNATI | OH | 45263 | |
| LUCAS, WESLEY M | | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, WESLEY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| LUCKETT, BRAYDEN J | | [ADDRESS REDACTED] | | | | | | | |
| LUCKY LLC | | 2570 HAMPTON AVE | | | | LETTS | IA | 52754 | |
| LUHN & OAK CONSTRUCTION CO., INC. | | PO BOX 481 | | | | CARROLLTON | KY | 41008 | |
| LUKER, DAVID B | | [ADDRESS REDACTED] | | | | | | | |
| LUNA JR, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| LUNA JR, JAIME | | [ADDRESS REDACTED] | | | | | | | |
| LUNA, GILDARDO RAMIREZ | | [ADDRESS REDACTED] | | | | | | | |
| LUNDYII, TIMOTHY D | | [ADDRESS REDACTED] | | | | | | | |
| LYDEN OIL COMPANY | | 3711 LEHARPS ROAD | | | | YOUNGSTOWN | OH | 44515 | |
| LYKINS CONSTRUCTION, INC | | 231 GHENT EAGLE SOUTH | | | | SANDERS | KY | 41083 | |
| LYNCH, DELANCE | | [ADDRESS REDACTED] | | | | | | | |
| LYNN, DAWSON T | | [ADDRESS REDACTED] | | | | | | | |
| LYNN, JEREMY B | | [ADDRESS REDACTED] | | | | | | | |
| M&M BLACKTOP PAVING PLUS LLC | | 27922 PERKINS RD | | | | NORTH DINWIDDIE | VA | 23805 | |
| M. GLOSSER & SON'S, INC. | | 72 MESSENGER STREET | | | | JOHNSTOWN | PA | 15902 | |
| M. SHRAGO & SON, INC. | | 704 1ST. AVENUE WEST | | | | OSKALOOSA | IA | 52577 | |
| M. YAKICIC EXCAVATING & HAULING | | P.O. BOX 215 | | | | SIDMAN | PA | 15955 | |
| M.P.S. PRINTING, INC. | | 339 CLIFTY DRIVE | | | | MADISON | IN | 47250 | |
| MAACO | | PHOENIX SERVICES PAUL ELKINS | 5225 PLANTERS ROAD | | | FORT SMITH | AR | 72902 | |
| MAB EQUIPMENT CO., INC. | | 51 STONEHILL RD | | | | OSWEGO | IL | 60543 | |
| MAC CONSTRUCTION & EXCAVATING INC. | | 1908 UNRUH CT | | | | NEW ALBANY | IN | 47150 | |
| MACALLISTER MACHINERY CO. INC | | DEPT. 78731 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| MACHADO, JHON ELI | | [ADDRESS REDACTED] | | | | | | | |
| MACHINERY SPECIALISTS | | 4038 PLEASANT GLEN DRIVE | | | | LOUISVILLE | KY | 40299 | |
| MACK MANUFACTURING, INC. | | PO BOX 1559 | | | | THEODORE | AL | 36590 | |
| MADDOX, CALEB GABRIEL | | [ADDRESS REDACTED] | | | | | | | |
| MADISON FASTENERS, LLC | | 3408 W STATE RD 56 | | | | HANOVER | IN | 47243 | |
| MADISON, RICHARD CALEB | | [ADDRESS REDACTED] | | | | | | | |
| MADRID, JOHN LUIS | | [ADDRESS REDACTED] | | | | | | | |
| MAGBY, KENNETH RAY | | [ADDRESS REDACTED] | | | | | | | |
| MAGID GLOVE & SAFETY MANUFACTURING | | P.O. BOX 95081 | | | | CHICAGO | IL | 606945081 | |
| MAGIERA DIESEL INJECTION | | 1145 E SUMMIT ST | | | | CROWN POINT | IN | 46307 | |
| MAGILL, ADAM L | | [ADDRESS REDACTED] | | | | | | | |
| MAGNETECH INDUSTRIAL SERVICES, INC. | | 800 NAVE ROAD SE | | | | MASSILLON | OH | 44646 | |
| MAGNETIC LIFITING TECHNOLOGIES LLC | | 3877 WILMINGTOWN ROAD | | | | NEW CASTLE | PA | 16105 | |
| MAGNOLIA TRAILERS, INC. | | P O BOX 1146 | | | | LUCEDALE | MS | 39452 | |
| MAGOTTEAUX INC. | | DEPT CH 10775 | | | | CHICAGO | IL | 600557186 | |
| MAHONEY, LISHA K | | [ADDRESS REDACTED] | | | | | | | |
| MAHURON, JEREMIAH L | | [ADDRESS REDACTED] | | | | | | | |
| MAILENDER INC. | | PO BOX 23158 | | | | NEW YORK | NY | 100873158 | |
| MAIYER, SHAWN PHILIP | | [ADDRESS REDACTED] | | | | | | | |
| MAJOR BUILDERS INC. | | 504 MONOHER BLVD | | | | JOHNSTOWN | PA | 15901 | |
| MALDONADO JR, RAFAEL | | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO JR, RAFAEL | | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO VAZQUEZ, FABIAN | | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, RAFAEL | | [ADDRESS REDACTED] | | | | | | | |
| MALIZIA, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| MALONE, JOSHUA R | | [ADDRESS REDACTED] | | | | | | | |
| MALTRANS CARGO LLC | | PO BOX 4143 | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MAMICH, MARK | | [ADDRESS REDACTED] | | | | | | | |
| MAMMA MIAS CLEANING SERVICE | | 409 S. BALTIMORE | | | | MANILA | AR | 72442 | |
| MANBECK, COBY DEAN | | [ADDRESS REDACTED] | | | | | | | |
| MANCE, MICHAEL SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| MANDEVILLE, TIMOTHY | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 43 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANDEVILLE, TIMOTHY | | [ADDRESS REDACTED] | | | | | | | |
| MANGOLD, ROBERT M | | [ADDRESS REDACTED] | | | | | | | |
| MANLIFT MIDDLE EAST LLC | | OFFICE# G01,G07 - GROUND FLOOR | FALCON HOUSE (NEAR NMC HOSPITAL) | DUBAI INVESTMENT PARK 1 | PO BOX 213645 | DUBAI | | | UNITED ARAB EMIRATES |
| MANN, CODY L | | [ADDRESS REDACTED] | | | | | | | |
| MANN, GREGORY DALE | | [ADDRESS REDACTED] | | | | | | | |
| MANSFIELD OIL COMPANY OF | | P.O. BOX 733706 | | | | DALLAS | TX | 753733706 | |
| MANSFIELD, MATT JOHN | | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, BILLY W. | | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, BOBBY | | [ADDRESS REDACTED] | | | | | | | |
| MARCK RECYCLING & WASTE OF NEA | | 6734 HWY 141 N | | | | JONESBORO | AR | 72401 | |
| MARCK RECYCLING & WASTE OF NEA | | 715 MAIN ST | | | | CASSVILLE | MO | 65625 | |
| MAR-CO EQUIPMENT COMPANY | | 130 ATLANTIC ST. | | | | POMONA | CA | 91768 | |
| MARINE & IND RIGGING & TESTING SOL | | 150 VIRGINIA STREET | | | | MOBILE | AL | 36603 | |
| MARINE RIGGING | | 552 BEAUREGARD STREET | | | | MOBILE | AL | 36603 | |
| MARINI, DUSTIN R | | [ADDRESS REDACTED] | | | | | | | |
| MARION COUNTY ENGINEER'S DEPT. | | 222 WEST CENTER STREET | | | | MARION | OH | 43302 | |
| MARION INDUSTRIAL CENTER, INC | | 3007 HARDING HWY EAST | | | | MARION | OH | 43302 | |
| MARION IRON COMPANY | | PO BOX 345 | | | | MARION | IA | 52302 | |
| MARK ALARCON'S WASTE OIL SERVICE | | 6765 ASH COURT | | | | CHINO | CA | 91710 | |
| MARKS, GORDON | | [ADDRESS REDACTED] | | | | | | | |
| MARKSSR, DAVID LEE | | [ADDRESS REDACTED] | | | | | | | |
| MARMIC FIRE & SAFETY COMPANY, INC. | | P.O. BOX 1939 | | | | LOWELL | AR | 72745 | |
| MARSEC CORP. | | 2900 WESTFORK DRIVE | STE 401 | | | BATON ROUGE | LA | 70827 | |
| MARSH PIPE & SUPPLY CO., INC | | PO BOX 2873 | | | | WEIRTON | WV | 26062 | |
| MARSH, DEWAYNE E | | [ADDRESS REDACTED] | | | | | | | |
| MARSH, KENNETH W | | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL CHEVROLET, INC. | | 9 TAFT HIGHWAY | | | | DRY RIDGE | KY | 41035 | |
| MARSHALL, BRANDON GLENN | | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, CHRISTOPHER TORRES | | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, CLAYTON PAUL | | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, RANDY LEE | | [ADDRESS REDACTED] | | | | | | | |
| MARSHALLII, VELON K | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN ENGINEERING COMPANY | | PO BOX 7138 | | | | CAROL STREAM | IL | 60197 | |
| MARTIN, AUBREY HEATH | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, BOBBIE WILSON | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, BRANDON L | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, INC. | | P.O. BOX 1000 DEPT. 481 | | | | MEMPHIS | TN | 381480481 | |
| MARTIN, JON | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JON | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MATTHEW R | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, TYLER N | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ZACHERY | | [ADDRESS REDACTED] | | | | | | | |
| MARTINDALE CONSTRUCTION | | 2500 TENNESSE RIDGE RD. | | | | FORT SMITH | AR | 72916 | |
| MARTINEZ ARRIAGA, JOSE A | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ALFREDO | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, FERNANDO | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, FERNANDO P | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LEONARDO | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LUIS MIGUEL | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SIXTO | | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ-GUADIANA, JOSE A | | [ADDRESS REDACTED] | | | | | | | |
| MARTUS, GILBERT | | [ADDRESS REDACTED] | | | | | | | |
| MARX, JAMES E | | [ADDRESS REDACTED] | | | | | | | |
| MARX, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MARZETTE JR, RONALD J | | [ADDRESS REDACTED] | | | | | | | |
| MASCETTI, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| MASCETTI, RICHARD MARK | | [ADDRESS REDACTED] | | | | | | | |
| MASK MAKERS, LLC | | 25784 ISLAND LAKE DR. | | | | NOVI | MI | 48374 | |
| MASK, STACY ALVIN | | [ADDRESS REDACTED] | | | | | | | |
| MASON, HEATHER DANIELLE | | [ADDRESS REDACTED] | | | | | | | |
| MASON, ISAIAH D | | [ADDRESS REDACTED] | | | | | | | |
| MASSENBURG, TERRY DEON | | [ADDRESS REDACTED] | | | | | | | |
| MASSETT SUPPLY COMPANY | | PO BOX 216 | | | | SARALAND | AL | 36571 | |
| MASSEY, ACIE J | | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, ANDREW DYLAN | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 44 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, CHANDLER AR | | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, JOSEPH EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, RYAN L | | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, VAUGHN | | [ADDRESS REDACTED] | | | | | | | |
| MASTER FIRE EXTINGUISHER SERVICE & | | P.O. BOX 2212 | | | | HAMMOND | IN | 46323 | |
| MAT ASPHALT, LLC | | 18100 SOUTH INDIANA AVE | | | | THORNTON | IL | 60476 | |
| MATHESON TRI-GAS, INC | | PO BOX 845502 | | | | DALLAS | TX | 75202 | |
| MATHESON TRI-GAS, INC | | PO BOX 347297 | | | | PITTSBURGH | PA | 152514297 | |
| MATHEWS, JOSHUA ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| MATNEY ENTERPRISES INC. | | 246 LOCUST GROVE ROAD | | | | GREENSBURG | KY | 42743 | |
| MATOUK & BASSIOUNY | | 12 MOHAMED ALI GENAH, | GARDEN CITY | | | CAIRO | | 11451 | EGYPT |
| MATT'S REPAIR, INC. | | PO BOX 3125 | | | | LOWELL | IN | 46356 | |
| MAVERICK TRANSPORTATION | | P.O. BOX 16173 | | | | LITTLE ROCK | AR | 72231 | |
| MAVERICK TUBE CORP | | 2200 WEST LOOP SOUTH, STE 800 | | | | HOUSTON | TX | 77027 | |
| MAXIM CRANE WORKS, LP | | LOCKBOX #774389 | 4389 SOLUTIONS CENTER | | | CHICAGO | IL | 606774003 | |
| MAXWELL, CHARLES F. | | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| MAY, CHARLES BENTON | | [ADDRESS REDACTED] | | | | | | | |
| MAY, JAMES PAUL | | [ADDRESS REDACTED] | | | | | | | |
| MAYE, SYLVESTER LAVON | | [ADDRESS REDACTED] | | | | | | | |
| MAYNARD INDUSTRIES USA LLC | | 17177 NORTH LAUREL PARK DRIVE | SUITE 236 | | | IRVINE | CA | 92618 | |
| MAYNARD, CHRISTOPHER BRYAN | | [ADDRESS REDACTED] | | | | | | | |
| MAYNE CONSULTING GROUP, LLC | | 18728 LAZY GROVE DR. | | | | EDMOND | OK | 73012 | |
| MAYS, WILLIAM E | | [ADDRESS REDACTED] | | | | | | | |
| MAZZELLA LIFTING TECHNOLOGIES | | PO BOX 74268 | | | | CLEVELAND | OH | 44194 | |
| MB AMERICA, INC. | | 8730 TECHNOLOGY WAY | | | | RENO | NV | 89521 | |
| MC LAUGHLIN, JESSICA LEIGHANNE | | [ADDRESS REDACTED] | | | | | | | |
| MCALLISTER, ROY L | | [ADDRESS REDACTED] | | | | | | | |
| MCANULTY, WILLIAM E | | [ADDRESS REDACTED] | | | | | | | |
| MCARTER, JOSH M | | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, STEPHEN | | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, STEPHEN D | | [ADDRESS REDACTED] | | | | | | | |
| MCBROOM, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| MCCAIN JR, DAVID G | | [ADDRESS REDACTED] | | | | | | | |
| MCCAIN, LARRY E | | [ADDRESS REDACTED] | | | | | | | |
| MCCALL, ROBERT S | | [ADDRESS REDACTED] | | | | | | | |
| MCCANTS SR, MARLON BERNARD | | [ADDRESS REDACTED] | | | | | | | |
| MCCARTHY TIRE SERVICE | | P O BOX 1125 | | | | WILKES-BARRE | PA | 19703 | |
| MCCARTHY, JOHN M | | [ADDRESS REDACTED] | | | | | | | |
| MCCASTER, LAQUINTON D | | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, CORY DALE | | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, MARY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| MCCLINTOCK, MORGAN DANIELLE | | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE JR, MICHAEL JOE | | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, BAILEY SKYLER | | [ADDRESS REDACTED] | | | | | | | |
| MCCOLLUM, RACHEL WORLEY | | [ADDRESS REDACTED] | | | | | | | |
| MCCOLLUM, RUSSELL LEE | | [ADDRESS REDACTED] | | | | | | | |
| MCCORMACK, BRIAN R | | [ADDRESS REDACTED] | | | | | | | |
| MCCORMICK JR, SHANE TERRELL | | [ADDRESS REDACTED] | | | | | | | |
| MCCOURT, LLOYD | | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| MCCREE, ISAIAH | | [ADDRESS REDACTED] | | | | | | | |
| MCCRYSTAL, CASEY ROSE | | [ADDRESS REDACTED] | | | | | | | |
| MCCULLAR III, ELMER ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, PAMELA P. | | [ADDRESS REDACTED] | | | | | | | |
| MCCUTCHEON ENTERPRISES, INC. | | PO BOX 74807 | | | | CLEVELAND | OH | 44194 | |
| MCDANIEL, ALLEN E | | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, CARLOS | | [ADDRESS REDACTED] | | | | | | | |
| MCDOLE, JOHN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, ANTHONY STALLINGS | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, DANIEL COLE | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, GAGE COLE | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, JACOB ELLIOTT | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, MARK ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, NAHEIM R | | [ADDRESS REDACTED] | | | | | | | |
| MCDOUGLE, JOHN A | | [ADDRESS REDACTED] | | | | | | | |
| MCELROY, DEUTSCH, MULVANEY & CARPEN | | 1300 MOUNT KEMBLE AVENUE | P O BOX 2075 | | | MORRISTOWN | NJ | 07962 | |
| MCFALLS, MARK | | [ADDRESS REDACTED] | | | | | | | |
| MCFARLAND, ANITA MAE | | [ADDRESS REDACTED] | | | | | | | |
| MCGARVEY, BRODY KOLLIN | | [ADDRESS REDACTED] | | | | | | | |
| MCGEE'S FAMILY FARM | | 17920 ORCHARD LANE | | | | SPIRO | OK | 74959 | |
| MCGEHEE, JAVION J | | [ADDRESS REDACTED] | | | | | | | |
| MCGINTY, CLINT | | [ADDRESS REDACTED] | | | | | | | |

Case 22-10906-MFW Doc 17 Filed 09/27/22 Page 45 of 75

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGINTY, CLINT M | | [ADDRESS REDACTED] | | | | | | | |
| MCGIVNEY, ANDREWJOHN FIGUEROA | | [ADDRESS REDACTED] | | | | | | | |
| MCGOUGH, JACOB LEE | | [ADDRESS REDACTED] | | | | | | | |
| MCGREW, TENEKA R | | [ADDRESS REDACTED] | | | | | | | |
| MCGRIFF TIRE & SERVICE | | MCGRIFF MOBILE- COMM. | PO BOX 1148 | | | CULLMAN | AL | 35056 | |
| MCI/WILTON | | P.O. BOX 15043 | | | | ALBANY | NY | 122125043 | |
| MCI/WILTON | | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MCINTIRE, JEFF | | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, EDWARD ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| MCKELLEP, BRENDON JAMES | | [ADDRESS REDACTED] | | | | | | | |
| MCKENDRICK JR, MICHAEL B | | [ADDRESS REDACTED] | | | | | | | |
| MCKINLEY, MICHAEL W | | [ADDRESS REDACTED] | | | | | | | |
| MCLACHLAN, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | |
| MCLANAHAN CORPORATION | | 200 WALL STREET | | | | HOLLIDAYSBURG | PA | 16648 | |
| MCLANE, ADRIAN R | | [ADDRESS REDACTED] | | | | | | | |
| MCLAUGHLIN, ANTHONY LEE | | [ADDRESS REDACTED] | | | | | | | |
| MCLAURINSR, RONALD L | | [ADDRESS REDACTED] | | | | | | | |
| MCMASTER- CARR SUPPLY CO. | | P.O. BOX 7690 | | | | CHICAGO | IL | 606807690 | |
| MCMINN, BRADLEY D | | [ADDRESS REDACTED] | | | | | | | |
| MCMULLEN, DAVID P | | [ADDRESS REDACTED] | | | | | | | |
| MCMULLEN, RYAN | | [ADDRESS REDACTED] | | | | | | | |
| MCMURRAY, ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| MCMURRAY, ALLEN L. | | [ADDRESS REDACTED] | | | | | | | |
| MCNAUGHTON, JOHNATHON MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| MCNEAL, GOODE LAVALLE | | [ADDRESS REDACTED] | | | | | | | |
| MDR MEDICAL SERVICES | | 5038 E CR 130 | | | | BLYTHEVILLE | AR | 72315 | |
| MEADOWS, ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, QUINCEY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| MEALES, ANGELA Y | | [ADDRESS REDACTED] | | | | | | | |
| MEAUX, BRENT IRVIN | | [ADDRESS REDACTED] | | | | | | | |
| MEAUX, HIRBY I | | [ADDRESS REDACTED] | | | | | | | |
| MEDEXPRESS CORPORATE CARE BILLING | | 423 FORTRESS BLVD | | | | MORGANTOWN | WV | 26508 | |
| MEDICAL WEST HOSPITAL AUTHORITY | | 995 9TH AVE SW | ATT: CASHIER | | | BESSEMER | AL | 35022 | |
| MEDINA, NICK | | [ADDRESS REDACTED] | | | | | | | |
| MEECE, JACOB DALE | | [ADDRESS REDACTED] | | | | | | | |
| MEEKHOF'S LAKESIDE DOCK, INC. | | 16861 120TH AVENUE | | | | NUNICA | MI | 49448 | |
| MEEKS, GAGE MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, WESLEY | | [ADDRESS REDACTED] | | | | | | | |
| MEFFORD, DALTON | | [ADDRESS REDACTED] | | | | | | | |
| MEFFORD, JOSHUA HARTMAN | | [ADDRESS REDACTED] | | | | | | | |
| MELLEN, JEFFREY JOHN | | [ADDRESS REDACTED] | | | | | | | |
| MELLOTT COMPANY, LLC | | PO BOX 45970 | | | | BALTIMORE | MD | 21297 | |
| MENA TRUCKING INC. | | 8000 S. KOMENSKY AVE. | | | | CHICAGO | IL | 60652 | |
| MENDEZ, PEDRO | | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA JR, ALFREDO | | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, AMANUELITO | | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, AMANUELITO | | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, MIRNA | | [ADDRESS REDACTED] | | | | | | | |
| MERCER, HARRY DALE | | [ADDRESS REDACTED] | | | | | | | |
| MERCY OCCUP MEDICINE FORT SMITH | | PO BOX 776075 | | | | CHICAGO | IL | 60677 | |
| MERIDA, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| MERIDA, RICHARD ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| MERIT OIL COMPANY, INC. | | P.O. BOX 341 | | | | BLOOMINGTON | CA | 923160341 | |
| MERRITT, TERRANCE GIDEON | | [ADDRESS REDACTED] | | | | | | | |
| MERTZ JR, TIMOTHY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| MERTZ, CHARLES E | | [ADDRESS REDACTED] | | | | | | | |
| MESMANII, GERARD A | | [ADDRESS REDACTED] | | | | | | | |
| MESSER, KALLEN M | | [ADDRESS REDACTED] | | | | | | | |
| METLIFE | | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0188 | |
| METTLER TOLEDO, INC | | 22670 NETWORK PLACE | | | | CHICAGO | IL | 606731226 | |
| METTS, ALLEN CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| METTS, RYAN LEON | | [ADDRESS REDACTED] | | | | | | | |
| MEYER LABORATORY, INC. | | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015 | |
| MEYER, JAYSON RANDAL | | [ADDRESS REDACTED] | | | | | | | |
| MEYER, JOHNNY | | [ADDRESS REDACTED] | | | | | | | |
| MEYER, JOHNNY NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| MEYER, JOHNNY NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| MEYER, NICHOLAS E | | [ADDRESS REDACTED] | | | | | | | |
| MEYERS REPAIR SERVICE | | 155 MEYERS LANE | | | | SOMERSET | PA | 15501 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 46 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN AGGREGATES ASSOCIATION | | 6015 W. ST. JOE HWY | SUITE 103 | | | LANSING | MI | 48917 | |
| MID COUNTRY MACHINERY, INC. | | 3478 5TH AVE S | | | | FORT DODGE | IA | 50501 | |
| MID SOUTH CHEMICAL SPECIALTIES | | 1213 ESI DRIVE | | | | SPRINGDALE | AR | 72764 | |
| MID SOUTH SALES, LLC | | 4522 EAST STATE HWY 18 | | | | BLYTHEVILLE | AR | 72315 | |
| MID-CONTINENT COAL & COKE CO. | | 5974 EAST ST HWY 18 | | | | BLYTHEVILLE | AR | 72315 | |
| MID-CONTINENT COAL AND COKE | | 5974 EAST STATE HIGHWAY 18 | | | | BLYTHEVILLE | AR | 72315 | |
| MIDLAND INFORMATION RESOURCES CO. | | 5440 CORPORATE PARK DR. | | | | DAVENPORT | IA | 52807 | |
| MIDWEST INDUSTRIAL SALES, INC | | 423 INDUSTRY AVE. | | | | GARDNER | IL | 60424 | |
| MIDWEST OPERATING ENG. FRINGE BEN. | | 6150 JOLIET ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| MIDWEST OPERATING ENGINEERS | | ATTN: TONGELA RICE | 6150 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |
| MIDWESTERN ELECTRIC INC. | | 1620 E CHICAGO AVE | | | | EAST CHICAGO | IN | 46312 | |
| MIHAIL, NOLAN GOSSARD | | [ADDRESS REDACTED] | | | | | | | |
| MIKEL, DAMIEN | | [ADDRESS REDACTED] | | | | | | | |
| MILBURN, SEAN A | | [ADDRESS REDACTED] | | | | | | | |
| MILESTONE CONTRACTOR LP | | 5950 SOUTH BELMONT AVE | | | | INDIANAPOLIS | IN | 46217 | |
| MILESTONE CONTRACTORS | | 3410 SOUTH 650 EAST | | | | COLUMBUS | IN | 47202 | |
| MILESTONE CONTRACTORS NORTH, INC DBA WALSH & KELLY | | 1700 MAIN STREET | | | | GRIFFITIH | IN | 46319 | |
| MILKIE'S LAWN & GARDEN | | 461 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904 | |
| MILKSON, DARIA D | | [ADDRESS REDACTED] | | | | | | | |
| MILLENNIUM SERVICES, INC. | | 80 MAINLINE DRIVE | | | | WESTFIELD | MA | 01085 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | | | | JACKSONVILLE | FL | 32201 | |
| MILLER JR, ROBERT DALE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BRANDY LEE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BRYAN S | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, CEDRIC LEBRONCE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, FRANKLIN L | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MARTIN CARL | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MELANIE MICHELLE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, REGGIE L | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ROBERT DALE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SHANE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SHELBIE | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, STANLEY | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, STEVEN B | | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TYLER SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| MILLIGAN, AUSTIN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| MILLINER, DERRICK | | [ADDRESS REDACTED] | | | | | | | |
| MILLS ELECTRIC CO., INC. | | 4828 CALUMET AVENUE | | | | HAMMOND | IN | 46327 | |
| MILLS, JOSIAH | | [ADDRESS REDACTED] | | | | | | | |
| MILLSII, BEN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| MINCH, CHEYENNE D | | [ADDRESS REDACTED] | | | | | | | |
| MINER ELECTRONICS CORPORATION | | 500 45TH AVENUE | | | | MUNSTER | IN | 46321 | |
| MINER, MEGAN ANITA DOROTHY | | [ADDRESS REDACTED] | | | | | | | |
| MINGO AUTO PARTS, INC. | | 2421 COMMERCIAL ST | | | | MINGO JUNCTION | OH | 43938 | |
| MINIX, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| MINIX, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| MINIX, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| MINKS, JEFFREY L | | [ADDRESS REDACTED] | | | | | | | |
| MINOR, BROOKLYN H | | [ADDRESS REDACTED] | | | | | | | |
| MINOR, TODD | | [ADDRESS REDACTED] | | | | | | | |
| MINOR, TODD WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| MIRACLESR, KENNETH W | | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, CANDELARIO | | [ADDRESS REDACTED] | | | | | | | |
| MISER, MICHEAL E | | [ADDRESS REDACTED] | | | | | | | |
| MISSISSIPPI COUNTY COLLECTOR | | 200 W. HALE AVE. | STE 209 | | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY ELECTRIC COOPERA | | PO BOX 7 | | | | BLYTHEVILLE | AR | 723160007 | |
| MISSISSIPPI COUNTY ELECTRIC COOPERA | | 474 EAST STATE HIGHWAY 18 | | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY GOVERNMENT | | 795 N COUNTY ROAD 599 | | | | LUXORA | AR | 72358 | |
| MISSISSIPPI COUNTY GOVERNMENT | | 795 V COUNTY ROAD 599 | | | | LUXORA | AR | 72358 | |
| MISSOURI ASSOCIATION OF COUNTIES | | PO BOX 234 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF TRANSPORTATION | | 2675 NORTH MAIN ST. | | | | SIKESTON | MO | 63801 | |
| MITCHELL TRUCKING | | 5277 COUNTY ROAD 78 | | | | MT GILEAD | OH | 43338 | |
| MITCHELL, CARON ASHTON | | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, CHARLES RAY | | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, LAPOLEAN | | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, ROBERT | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 47 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELTREE, LUKAS M | | [ADDRESS REDACTED] | | | | | | | |
| MITCHELTREE, ZACHARY CURTIS | | [ADDRESS REDACTED] | | | | | | | |
| MOBILE COMMUNICATIONS AMERICA INC. | | PO BOX 1458 | | | | CHARLOTTE | NC | 28201 | |
| MOBILE COUNTY LICENSE COMISSION | | 3925-F MICHAEL BOULEVARD | | | | MOBILE | AL | 36609 | |
| MOBILE COUNTY REVENUE COMMISSION | ATTN: KIM HASTIE REVENUE COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | | MOBILE | AL | 36633 | |
| MOBILE MACHINE AND HYDRAULICS LLC | | PO BOX 985 | | | | SEMMES | AL | 36575 | |
| MOCKBEE JR, MARK D | | [ADDRESS REDACTED] | | | | | | | |
| MODESTY, JOSEPH TRENT | | [ADDRESS REDACTED] | | | | | | | |
| MOHAMED ABDULRAHMAN AL BAHAR COMPAN | | MOHAMED ABDULRAHMAN AL-BAHAR L.L.C, P.O.BOX 6038, | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| MOHAN, KEVIN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MOLCHAN, KIP D | | [ADDRESS REDACTED] | | | | | | | |
| MOLY-COP USA | | DEPT CH 19740 | | | | PALATINE | IL | 60055 | |
| MOMENTIVE, INC. | | C/O BANK OF AMERICA LOCKBOX SVCS | 32330 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 606932330 | |
| MONONGAHELA POWER COMPANY | REMITTANCE AND PROCESSING | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| MONROE COUNTY ENGINEER | | PO BOX 555 | | | | WOODSFIELD | OH | 43793 | |
| MONROE PEST CONTROL | | 3220 W. OLD RIDGE ROAD | | | | HOBART | IN | 46342 | |
| MONSIVAIZ, ELIAZAR | | [ADDRESS REDACTED] | | | | | | | |
| MONSON, JASON | | [ADDRESS REDACTED] | | | | | | | |
| MONTEJO, HECTOR | | [ADDRESS REDACTED] | | | | | | | |
| MONTIEL, BRYAN | | [ADDRESS REDACTED] | | | | | | | |
| MOODY, TORY J. | | [ADDRESS REDACTED] | | | | | | | |
| MOODY'S INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 303680597 | |
| MOONEY, HARRY DONALD | | [ADDRESS REDACTED] | | | | | | | |
| MOONEY, SHAWN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MOORE JR, RANDALL CRAIG | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, DAVID SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, DESMOND J | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, GARLAND | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, GAVIN ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KEITH | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KENNETH DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, NATHAN | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, NICKOLAS AARON RAY | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, RANDY GERALD | | [ADDRESS REDACTED] | | | | | | | |
| MOORE, RYAN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MOORER, JAMES G | | [ADDRESS REDACTED] | | | | | | | |
| MOORE'S WELDING SERVICES, INC | | 13131 LEO ROAD | | | | LEO | IN | 46765 | |
| MORALES BAUTISTA, MARIO | | [ADDRESS REDACTED] | | | | | | | |
| MORELLI BROS. BLOCK & BRICK COMPANY, INC. | | 4500 FREEDOM WAY | | | | WEIRTON | WV | 26062 | |
| MORENO, ADRIAN ANGELO-RAY | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN JR, RICHARD A | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN JR, SAMMY | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, BRANDON M | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, BRANDON RAY | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, SEAN J | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, TERRY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, WILLIAM JAMES | | [ADDRESS REDACTED] | | | | | | | |
| MORGANELLI, DAVID MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MORITZ, RANDY | | [ADDRESS REDACTED] | | | | | | | |
| MORITZ, TREVOR L | | [ADDRESS REDACTED] | | | | | | | |
| MORPHIS, MARILYN J | | [ADDRESS REDACTED] | | | | | | | |
| MORRIS MOTOR SERVICE, INC | | 10525 W US HWY 30 BLD 7 | | | | WANATAH | IN | 46390 | |
| MORRIS, GARRY | | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, JALEN TODD | | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, JASON R | | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MICHAEL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MITCHELL STEWART | | [ADDRESS REDACTED] | | | | | | | |
| MORRISON CONSTRUCTION COMPANY | | 1834 SUMMER STREET | | | | HAMMOND | IN | 46320 | |
| MORRISON, MATTHEW M | | [ADDRESS REDACTED] | | | | | | | |
| MORROW, CAMERON A | | [ADDRESS REDACTED] | | | | | | | |
| MORROW, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| MOSES, CHRISTOPHER ALAN ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, LARRY R | | [ADDRESS REDACTED] | | | | | | | |
| MOSS ELECTRIC CO. | | 13878 STATE HUGHWAY 164 | | | | HORNERSVILLE | MO | 63855 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 48 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, SAMUEL FRANKLIN | | [ADDRESS REDACTED] | | | | | | | |
| MOSS, SAMUEL FRANKLIN | | [ADDRESS REDACTED] | | | | | | | |
| MOSSMAN, DEREK J | | [ADDRESS REDACTED] | | | | | | | |
| MOSSMAN, JON | | [ADDRESS REDACTED] | | | | | | | |
| MOTION & CONTROL ENTERPRISES LLC | | PO BOX 775888 | | | | CHICAGO | IL | 60677 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES | | PO BOX 504606 | | | | SAINT LOUIS | MO | 63150 | |
| MOTION INDUSTRIES | | P.O. BOX 404130 | | | | ATLANTA | GA | 303844130 | |
| MOTION INDUSTRIES, INC | | P.O.BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTOR CARRIER CONSULTANTS | | 1350 DAUPHIN ST | | | | MOBILE | AL | 36604 | |
| MOUNTAIN SPRING WATER COMPANY | | 8501 HWY 271 S | STE A | | | FORT SMITH | AR | 72908 | |
| MOUNTAINEER STONE LLC. | | P.O. BOX 189 | | | | ELLENBORO | WV | 26346 | |
| MPR SUPPLY CHAIN SOLUTIONS | | 5310 GUERNSEY ST. | | | | BELLAIRE | OH | 43906 | |
| MPW INDUSTRIAL SERVICES, INC. | | 1300 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MPW INDUSTRIAL SERVICES, INC. | | 9711 LANCASTER ROAD SE | | | | HEBRON | OH | 43025 | |
| MRES INC. | | 5948 LINCOLN HIGHWAY | | | | STOYSTOWN | PA | 15563 | |
| MSC INDUSTRIAL SUPPLY CO. | | PO BOX 78845 | | | | MILWAUKEE | WI | 532788845 | |
| MSC MEDITERRANEAN SHIPPING CO., IN | | ATTN: PER DIEM DEPT | 700 WATERMARK BLVD. | | | MOUNT PLEASANT | SC | 29464 | |
| MUELLER, TRISTEN DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| MULES HAULING & EXCAVATING LLC | | 1005 TWP RD 133 | | | | WEST SALEM | OH | 44287 | |
| MULFORD, CODY | | [ADDRESS REDACTED] | | | | | | | |
| MULLARKEY, PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| MULLIGANSR, RONALD J | | [ADDRESS REDACTED] | | | | | | | |
| MULLINS SALVAGE | | 8223 EAST MAIN ST. | | | | CUSHING | OK | 74023 | |
| MULLINS, CAITLIN BROOKE | | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, CHRISTIAN RAY | | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, PHILLIP DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, STACEY EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| MULTIMEDIA TRAINING SYSTEMS, INC. | | 370 BROADMOOR AVE. | | | | PITTSBURGH | PA | 15228 | |
| MUMPHREY, ANDRE | | [ADDRESS REDACTED] | | | | | | | |
| MUNDORF, CORY | | [ADDRESS REDACTED] | | | | | | | |
| MUNIZ, EDWARD L | | [ADDRESS REDACTED] | | | | | | | |
| MUNJIA, FRANCISCO A P | | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, CHRIS A | | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, CRISTOVAL AGUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| MUNSIE, ANDREW L | | [ADDRESS REDACTED] | | | | | | | |
| MURPHY TRACTOR & EQUIPMENT | POWER PLAN | 21310 NETWORK PLACE | | | | CHICAGO | IL | 606731213 | |
| MURPHY, HALET AKIRA | | [ADDRESS REDACTED] | | | | | | | |
| MURR, JAMES REX | | [ADDRESS REDACTED] | | | | | | | |
| MURRAY AUTO ELECTRIC INC. | | 7240 STATE ROUTE 22 | | | | GREENSBURG | PA | 156019445 | |
| MURRAY JR, WALTER A | | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, CHRISTOPHER T | | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, WALTER | | [ADDRESS REDACTED] | | | | | | | |
| MUSCATINE COUNTY TREASURER | | 414 E THIRD ST STE 102 | | | | MUSCATINE | IA | 52761 | |
| MUSGRAVES, JAMAR D | | [ADDRESS REDACTED] | | | | | | | |
| MUSHEL SALEM HASAN IBRAHIM SALEM | | [ADDRESS REDACTED] | | | | | | | |
| MUTUAL OF OMAHA | | P. O. BOX 2533 | | | | OMAHA | NE | 681032533 | |
| MYERS, STEVE | | [ADDRESS REDACTED] | | | | | | | |
| MYERS, STEVE MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| MYRICK, ZACHARY TYLER | | [ADDRESS REDACTED] | | | | | | | |
| N.E.T. SYSTEMS, INC. | | PO BOX 525 | | | | BLYTHEVILLE | AR | 72316 | |
| N.E.T. SYSTEMS, INC. | | 7910 NE DAY ROAD WEST | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| NABHOLZ CONSTRUCTION SERVICES | | PO BOX 2090 | | | | CONWAY | AR | 72032 | |
| NAGLE, GIDEON B | | [ADDRESS REDACTED] | | | | | | | |
| NAILLIEUX, TYLER EMERY | | [ADDRESS REDACTED] | | | | | | | |
| NALLEY, ALEXANDER RYAN | | [ADDRESS REDACTED] | | | | | | | |
| NAPA AUTO PARTS | | 5959 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| NAPA AUTO PARTS | | 1921 MAIN ST. | | | | BURGETTSTOWN | PA | 15021 | |
| NAPA AUTO PARTS | | FILE 56893 | | | | LOS ANGELES | CA | 900746893 | |
| NAPA SERVICE AUTO PARTS, INC | | 1343 CHICAGO AVENUE | | | | HAMMOND | IN | 46327 | |
| NAPIER, JERRY | | [ADDRESS REDACTED] | | | | | | | |
| NAQUIN, BUZZ | | [ADDRESS REDACTED] | | | | | | | |
| NATAL, RICHARD ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| NATIONAL ASPHALT PAVEMENT ASSOCIATI | | 6406 IVY LANE | SUITE 350 | | | GREENBELT | MD | 20770 | |
| NATIONAL BUS SALES, INC. | | 8649 S REGENCY DRIVE | | | | TULSA | OK | 74131 | |
| NATIONAL HEALTH INSURANCE COMPANY | | 4455 LBJ FREEWAY, STE. 375 | | | | DALLAS | TX | 75244 | |
| NATIONAL METALS SEGREGATION | | 593 SUPERIOR ROAD | | | | DERRY | PA | 15627 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 49 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL MILL MAINTENANCE, LLC | | 1321 PINSON VALLEY PARKWAY | | | | BIRMINGHAM | AL | 35217 | |
| NATIONAL SLAG ASSOCIATION | | 112 AIRPORT RD. | SUITE 304 | | | COATESVILLE | PA | 19320 | |
| NATIONAL TAKAFUL COMPANY | | PO BOX 6457 | | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| NATIONAL UNION FIRE INSURANCE | | 1271 AVE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | | 1271 AVENUE OF THE AMERICAS, 35TH FL | | | | NEW YORK | NY | 10020-1304 | |
| NATIONAL VISION, INC. | | 2435 COMMERCE AVE. | BLDG 2200 | | | DULUTH | GA | 30096 | |
| NAVARRO, GERARDO | | [ADDRESS REDACTED] | | | | | | | |
| NEAL, CODY EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| NEFFII, NICHOLAS EUGENE | | [ADDRESS REDACTED] | | | | | | | |
| NELSON EQUIPMENT PAINTING | | 2602 E. MATTHEWS AVE. | | | | JONESBORO | AR | 72401 | |
| NELSON JR, RONNY JOE | | [ADDRESS REDACTED] | | | | | | | |
| NELSON LABEL, INC. | | PO BOX 19093 | | | | JONESBORO | AR | 72403 | |
| NELSON, JUSTIN LEE | | [ADDRESS REDACTED] | | | | | | | |
| NELSON, PATRICK DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| NETTLES, WYATT | | [ADDRESS REDACTED] | | | | | | | |
| NEVAREZ, JOSE A. | | [ADDRESS REDACTED] | | | | | | | |
| NEVILLS, CHAD P. | | [ADDRESS REDACTED] | | | | | | | |
| NEW MILLENNIUM RENTALS INC. | | PO BOX 275 | | | | FLORIDA | NY | 10921 | |
| NEWBY, HOUSTON L | | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN TRACTOR LLC | | 2841 VERONA RD | | | | VERONA | KY | 41092 | |
| NEWMY, BREIA | | [ADDRESS REDACTED] | | | | | | | |
| NEWPORT, JEFFERY LYNNE | | [ADDRESS REDACTED] | | | | | | | |
| NEWTON IV, JAMES WESLEY | | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, MAX DONALD | | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| NICHELSON, CHRISTIAN JAY | | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ADAM | | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ASHLEY | | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ASHLEY LAUREN | | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, RUSSELL | | [ADDRESS REDACTED] | | | | | | | |
| NICKELSON, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| NIECE PRODUCTS OF KANSAS, INC. | | 3904 LIBERTY BELL RD. | | | | FORT SCOTT | KS | 66701 | |
| NIEMAN, JEFFREY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| NIETERT, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| NI-MET METALS USA | | 8645 N MILITARY TRAIL | | | | PALM BEACH GARDENS | FL | 33410 | |
| NIPSCO | | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411 | |
| NIPSCO | | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| NIXON, ANDREW S | | [ADDRESS REDACTED] | | | | | | | |
| NOE, TIMOTHY ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| NOELL, ETHAN | | [ADDRESS REDACTED] | | | | | | | |
| NOLAN, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| NOLEN, BARRY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| NORMAN, ANGELA MARIE | | [ADDRESS REDACTED] | | | | | | | |
| NORSOURCE, INC. | | 3377 WOODLAND DRIVE | | | | HILLIARD | OH | 43026 | |
| NORSWORTHY, TERRY | | [ADDRESS REDACTED] | | | | | | | |
| NORTH AMERICAN STAINLESS | | 6870 HIGHWAY 42 EAST | | | | GHENT | KY | 41045 | |
| NORTH MILL EQUIPMENT FINANCE, LLC | | 601 MERRITT 7 | SUITE 5 | | | NORWALK | CT | 06851 | |
| NORTH SOUTH METALLURGICAL PRODUCTS, INC | | PO BOX 771 | | | | ELIZABETHVILLE | PA | 17023 | |
| NORTHEASTMISSISSIPPI CTY WATER | | PO BOX 151 | | | | BLYTHEVILLE | AR | 72315 | |
| NORTHEASTMISSISSIPPI CTY WATER | | 5267 E STATE HWY 150 | | | | BLYTHEVILLE | AR | 72315 | |
| NORTHERN INDIANA CONSTRUCTION CO., INC. | | P. O. BOX 1333 | | | | MISHAWAKA | IN | 46546 | |
| NORTHERN SAFETY COMPANY, INC. | | P O BOX 4250 | | | | UTICA | NY | 135044250 | |
| NORTHERN TOOL & EQUIP CO, INC. | | P.O.BOX 105525 | | | | ATLANTA | GA | 303485525 | |
| NORTHERN, PATRICK V | | [ADDRESS REDACTED] | | | | | | | |
| NORTHFIELD BLOCK | | 1455 LEIGHTON TOWER RD | | | | MUNDELEIN | IL | 60060 | |
| NORTHWEST INDIANA BUSINESS ROUNDTAB | | 1255 ERICE COURT | SUITE C | | | CROWN POINT | IN | 46307 | |
| NORTHWEST INDUSTRIAL SPECIALISTS | | 4333 INDIANAPOLIS BLVD. | | | | EAST CHICAGO | IN | 46312 | |
| NOVAK, MICHELLE | | [ADDRESS REDACTED] | | | | | | | |
| NOVAK, MICHELLE MARIE | | [ADDRESS REDACTED] | | | | | | | |
| NOVATECH APS | | SKUDEHAVNSVEJ 30 | | | | AALBORG | | 9000 | DENMARK |
| NOWLIN, JAMES E | | [ADDRESS REDACTED] | | | | | | | |
| NT LIFTEC OY | | SORKKALANTIE 394 | | | | PIRKKALA | | 33980 | FINLAND |
| NUCOR COATINGS CORPORATION | | P.O. BOX 215 | | | | ARMOREL | AR | 72310 | |
| NUCOR SKYLINE | | PO BOX 129 | | | | ARMOREL | AR | 72310 | |
| NUCOR STEEL ARKANSAS DIVISION | | P.O. BOX 30 | | | | ARMOREL | AR | 72310 | |
| NUCOR STEEL ARKANSAS H | | WELLS FARGO-LOCKBOX #101140 | 3585 ATLANTA AVE | | | ATLANTA | GA | 30354 | |
| NUCOR STEEL GALLATIN | | 4831 US HIGHWAY 42 W | | | | GHENT | KY | 41045 | |
| NUCOR STEEL GALLATIN - SCRAPYARD | | 4831 US HIGHWAY 42W | | | | GHENT | KY | 41045 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 50 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUCOR STEEL GALLATIN - TRANSPORTATION | | 4831 US HIGHWAY 42 W | | | | GHENT | KY | 41045 | |
| NUCOR STEEL GALLATIN GOLF OUTING | | ATTN: ALICIA PUCKETT | 4831 US HWY 42 WEST | | | GHENT | KY | 41045 | |
| NUCOR STEEL GALLATIN LLC | | P.O. BOX 202581 | | | | DALLAS | TX | 75320 | |
| NUCOR STEEL MARION, INC. | | 912 CHENEY AVENUE | | | | MARION | OH | 43302 | |
| NUCOR STEEL MEMPHIS, INC. | | 3601 PAUL R. LOWRY ROAD | | | | MEMPHIS | TN | 38109 | |
| NUCOR YAMATO STEEL | | PO BOX 1228 | | | | BLYTHEVILLE | AR | 72316-1228 | |
| NUCOR YAMATO STEEL | IR-G | PO BOX 1228 | | | | BLYTHEVILLE | AR | 72316 | |
| NUDRAULIX, INC. | | 311 ARI CT | | | | MOBILE | AL | 36670 | |
| NVB EQUIPMENT INC. | | PO BOX 2367 | | | | FRESNO | CA | 93745 | |
| OAKLEY JR, ROBERT E | | [ADDRESS REDACTED] | | | | | | | |
| OCCUPATIONAL HEALTH CENTER, | | 2050 MICHIGAN AVE | | | | MOBILE | AL | 36615 | |
| OCCUPATIONAL HEALTH CENTER, INC. | | P. O. BOX 488 | | | | LOMBARD | IL | 60148 | |
| OCHOA, RAMON E | | [ADDRESS REDACTED] | | | | | | | |
| OCT EQUIPMENT , LLC | | PO BOX 270060 | | | | OKLAHOMA CITY | OK | 73137 | |
| ODITT, JACOB ALAN | | [ADDRESS REDACTED] | | | | | | | |
| ODITT, LANCE | | [ADDRESS REDACTED] | | | | | | | |
| ODOM, DILLON C | | [ADDRESS REDACTED] | | | | | | | |
| ODOM, JAMES LEON | | [ADDRESS REDACTED] | | | | | | | |
| ODOM, LADERIAN | | [ADDRESS REDACTED] | | | | | | | |
| OEM CONTROLS, INC | | 10 CONTROLS DR | | | | SHELTON | CT | 06484 | |
| OFFICE DEPOT, INC. | | P.O. BOX 88040 | | | | CHICAGO | IL | 606801040 | |
| OFFICE FURNITURE CONNECTION, LLC | | 4470 OLYMPIC BLVD. | BLDG. C | | | ERLANGER | KY | 41018 | |
| OGLETREE,DEAKINGS,NASH,SMOAK | | PO BOX 89 | | | | COLUMBIA | SC | 29202 | |
| O'HARA, CHRISTINE MARIE | | [ADDRESS REDACTED] | | | | | | | |
| OHIO AGGREGATES & INDUSTRIAL MINERA | | 746 MORRISON RD. | | | | GAHANNA | OH | 43230 | |
| OHIO BUREAU OF WORKERS COMPENSATION | | P. O. BOX 89492 | | | | CLEVELAND | OH | 441016492 | |
| OHIO BUREAU OF WORKERS COMPENSATION | | 30 W. SPRING ST. | | | | COLUMBUS | OH | 43215-2256 | |
| OHIO CASUALTY (LIBERTY) | | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| OHIO COUNTY HIGHWAY DEPARTMENT | | 5851 WOODS RIDGE ROAD | | | | DILLSBORO | IN | 47018 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 2678 | | | | COLUMBUS | OH | 43216-2678 | |
| OHIO EDISON | | P.O. BOX 3687 | | | | AKRON | OH | 443093687 | |
| OHIO EDISON | | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| OHIO MACHINERY CO | | P.O. BOX 854439 | | | | MINNEAPOLIS | MN | 55485 | |
| OHIO MAGNETICS, INC. | | 21345 NETWORK PLACE | | | | CHICAGO | IL | 60611 | |
| OHIO MIDLAND NEWS GROUP | | 100 MALL DRIVE | UNIT B-10 | | | STEUBENVILLE | OH | 43952 | |
| OHIO RIVER AGGREGATES, INC. | | P.O. BOX 871 | | | | MOUNDSVILLE | WV | 26041 | |
| OHIO TREASURER JOSH MANDEL | | 30 E. BROAD STREET - 9TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| OHIO TREASURER OF STATE | | P.O. BOX 89471 | | | | CLEVELAND | OH | 441016471 | |
| OHIO VALLEY SEPTIC | | 190 VALLEY VIEW DRIVE | | | | WELLSBURG | WV | 26070 | |
| OHIOHEALTH CORP. | | OHIOHEALTH/WORKHEALTH | DEPT L-3234 | | | COLUMBUS | OH | 43260 | |
| OLDHAMII, SETH THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| OLDS FARMS | | 550 REUBEN LEWIS LANE | | | | SPARTA | KY | 41086 | |
| OLDS, JALANE B | | [ADDRESS REDACTED] | | | | | | | |
| OLIVAS JR, MARIO LOZANO | | [ADDRESS REDACTED] | | | | | | | |
| OLIVAS, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, CRISTINA | | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, DARRELL J | | [ADDRESS REDACTED] | | | | | | | |
| OLSEN, GARY ALAN | | [ADDRESS REDACTED] | | | | | | | |
| OLSON CONSTRUCTION INC. | | P. O. BOX 935 | | | | CHESTERTON | IN | 46304 | |
| OLSON, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| OLSON, RICKY L | | [ADDRESS REDACTED] | | | | | | | |
| OMAN, JEREMY EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| O'MELVENY & MYERS LLP | | P.O. BOX 894436 | | | | LOS ANGELES | CA | 90189 | |
| OMNISOURCE,LLC | | 3415 NORTH GLENN AVENUE | | | | WINSTON-SALEM | NC | 27105 | |
| ONE SOURCE EQUIP. RENTALS INC. | | 75 REMITTANCE DR. | DEPT 3140 | | | CHICAGO | IL | 60675 | |
| ONE STOP ENVIRONMENTAL, LLC | | 4800 DIVISION AVE | | | | BIRMINGHAM | AL | 35222 | |
| O'NEAL STEEL, INC. | | PO BOX 934243 | | | | ATLANTA | GA | 311934243 | |
| ONEAL, ARTHUR | | [ADDRESS REDACTED] | | | | | | | |
| ONEAL, DUSTIN ALAN | | [ADDRESS REDACTED] | | | | | | | |
| ONEILL, TIMOTHY STEPHEN | | [ADDRESS REDACTED] | | | | | | | |
| ONESTREAM SOFTWARE, LLC | | P.O. BOX 81605 | | | | ROCHESTER | MI | 48308 | |
| ONTARIO REFRIGERATION SERVICE, INC. | | 635 SOUTH MOUNTAIN AVE. | | | | ONTARIO | CA | 91761 | |
| OPPORTUNITY FRANCHISING, INC. | | 2791 MOMENTUM PLACE | | | | CHICAGO | IL | 606895327 | |
| OPTUMRX | | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| ORBAN, DAVID ALLAN | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 51 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORBITAL ENGINEERING INC. | | 1344 FIFTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| O'REILLY AUTO PARTS | | PO BOX 9464 | | | | SPRINGFIELD | MO | 658019464 | |
| ORKIN PEST CONTROL | | 1764 W 1-65 SERVICE RD S | | | | MOBILE | AL | 36693 | |
| ORME, DENNIS RAY | | [ADDRESS REDACTED] | | | | | | | |
| OROZCO JR, RAFAEL | | [ADDRESS REDACTED] | | | | | | | |
| OROZCO, JOSUE | | [ADDRESS REDACTED] | | | | | | | |
| ORSAK, JUSTIN RYAN | | [ADDRESS REDACTED] | | | | | | | |
| ORSO, DEVONTE DEMARCUS | | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ RUIZ, ELVIN I | | [ADDRESS REDACTED] | | | | | | | |
| ORZECH, ROBERT EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, ADAM | | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, BRYAN WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, DUSTIN T | | [ADDRESS REDACTED] | | | | | | | |
| OSORIO, CARLOS A | | [ADDRESS REDACTED] | | | | | | | |
| OSSMAN FIREWOOD LLC | | 13003 ST. RD. 156 | | | | FLORENCE | IN | 47020 | |
| OUTOKUMPU STAINLESS | | P.O. BOX 13000 | | | | CALVERT | AL | 36513 | |
| OUTOKUMPU STAINLESS USA, LLC | | DEPT CH 17018 | | | | PALATINE | IL | 60055 | |
| OUTOTEC, METSO | | [ADDRESS REDACTED] | | | | | | | |
| OVASCO INDUSTRIES | | P.O. BOX 504 | | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR CO OF GREATER | | PO BOX 8187 | | | | WEST CHESTER | OH | 45069 | |
| OVERHEAD DOOR CO. OF CENTRAL VA | | PO BOX 6310 | | | | ASHLAND | VA | 23005 | |
| OVERTON, LARRY DORNELL | | [ADDRESS REDACTED] | | | | | | | |
| OVERTON, PAUL A | | [ADDRESS REDACTED] | | | | | | | |
| OWEN ELECTRIC | | P.O. BOX 400 | | | | OWENTON | KY | 40359 | |
| OWEN ELECTRIC | | 8205 HWY 127 NORTH | | | | OWENTON | KY | 40359 | |
| OWENS CORNING SALES, LLC | | P.O. BOX 13950 | | | | DURHAM | NC | 27709 | |
| OWENS, JACOB D | | [ADDRESS REDACTED] | | | | | | | |
| OWENS, JAMES ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| OXYLANCE INC. | | P.O. BOX 310280 | | | | BIRMINGHAM | AL | 35231 | |
| OZINGA MATERIALS & LOGISTICS | | 19001 OLD LAGRANGE ROAD | | | | MOKENA | IL | 60448 | |
| OZINGA MATERIALS, INC. | | PO BOX 910 | | | | FRANKFORT | IL | 60423 | |
| P. D. YORK COMPANY INC. | | 120 REDWOOD DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PACE ANALYTICAL ENERGY SERVICES, | | 26901 NETWORK PLACE | | | | CHICAGO | IL | 606731269 | |
| PACTEC, INC. | | P.O. BOX 8069 | | | | CLINTON | LA | 70722 | |
| PADUCAH RIGGING, INC. | | 4150 CAIRO RD. | | | | PADUCAH | KY | 42001 | |
| PALMER JR, LEROY | | [ADDRESS REDACTED] | | | | | | | |
| PALMER TRUCKS, INC. | | P.O. BOX 34547 | | | | LOUISVILLE | KY | 402324547 | |
| PALMER, ROBERT LEE | | [ADDRESS REDACTED] | | | | | | | |
| PALMERTREE FARMS INC. | | 566 RICE LANE | | | | HICKMAN | KY | 42050 | |
| PANNELL JR, BILLY GENE | | [ADDRESS REDACTED] | | | | | | | |
| PAPPAS, THOMAS A | | [ADDRESS REDACTED] | | | | | | | |
| PARIS FIRE & INDUSTRIAL SAFETY, LLC | | 1630 FAIRGROUNDS RD | | | | PARIS | TN | 38242 | |
| PARK ENTERPRISE CONSTRUCTION CO | | 560 BARKS ROAD WEST | | | | MARION | OH | 43302 | |
| PARK ENTERPRISES CONSTRUCTION CO. | | 560 BARKS ROAD WEST | | | | MARION | OH | 43302 | |
| PARKER, JACOB LOUIS | | [ADDRESS REDACTED] | | | | | | | |
| PARKER, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| PARKER, JAMES E | | [ADDRESS REDACTED] | | | | | | | |
| PARKES, DREW D | | [ADDRESS REDACTED] | | | | | | | |
| PARKHOUSE TIRE, INC. | | P.O. BOX 2430 | | | | BELL | CA | 902022430 | |
| PARKS, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| PARKS, DEWEY JACK | | [ADDRESS REDACTED] | | | | | | | |
| PARMAN ENERGY | | P.O. BOX 197557 | | | | NASHVILLE | TN | 37219-7557 | |
| PARMAN, GREGORY | | [ADDRESS REDACTED] | | | | | | | |
| PARMAR, VIVEK JAYANT | | [ADDRESS REDACTED] | | | | | | | |
| PARNELL, GEORGE C | | [ADDRESS REDACTED] | | | | | | | |
| PARNELL, JOSEPH DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| PARNELL, WESLEY J | | [ADDRESS REDACTED] | | | | | | | |
| PARTEESR, JOHNNY LEE | | [ADDRESS REDACTED] | | | | | | | |
| PASLEY, DALTON W | | [ADDRESS REDACTED] | | | | | | | |
| PASSON JR, LOUIS J | | [ADDRESS REDACTED] | | | | | | | |
| PATE, STEVEN N | | [ADDRESS REDACTED] | | | | | | | |
| PATHWARD, NATIONAL ASSOCIATION | | P.O. BOX 233756 | 3756 MOMENTUM PLACE | | | CHICAGO | IL | 606895337 | |
| PATIENT FIRST | | PO BOX 76389 | | | | BALTIMORE | MD | 21275 | |
| PATRICK, DAVID LEE | | [ADDRESS REDACTED] | | | | | | | |
| PATTEE, GAGE C | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 52 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON JR, JAMES MOORE | | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON STARTER, ALTERNATOR & RAD | | 118 PARK DRIVE | | | | SARALAND | AL | 36571 | |
| PATTERSON, CLIFFORD W | | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, DOMINIC CORTEZ | | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, TIMOTHY BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| PATTON, NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| PATTON, NICHOLAS EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| PAUL NEWELLS COLLISION CENTER | | 909 C EAST MAIN | | | | BLYTHEVILLE | AR | 72315 | |
| PAUL WURTH, INC. | | 2800 EAST EVANS AVE. | | | | VALPARAISO | IN | 46383 | |
| PAUL, WEISS, RIFKIND, WHARTON & | | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PAUL, WYATT ALAN | | [ADDRESS REDACTED] | | | | | | | |
| PAVEY EXCAVATING CO., INC. | | 2020 OHIO STREET | | | | LAPORTE | IN | 46350 | |
| PAVING, KELLY | | [ADDRESS REDACTED] | | | | | | | |
| PAVLINAC, SHANE MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| PAVLO, ANDREW DAVID | | [ADDRESS REDACTED] | | | | | | | |
| PAXSTON, BONNIE | | [ADDRESS REDACTED] | | | | | | | |
| PAXSTON, BONNIE S | | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, STEVEN WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| PAYNES EXCAVATING LLC | | 17982 NYE RD | | | | GALIEN | MI | 49113 | |
| PAYTON, PARKER R | | [ADDRESS REDACTED] | | | | | | | |
| PAZANOWSKI, STEVEN EDUARD | | [ADDRESS REDACTED] | | | | | | | |
| PEAKSVIEW TRUCKING | | 1187 GOODE ROAD | | | | GOODE | VA | 24556 | |
| PEARSON, DAMIKO | | [ADDRESS REDACTED] | | | | | | | |
| PEARSON, ERICA | | [ADDRESS REDACTED] | | | | | | | |
| PEARSON, ERICA V | | [ADDRESS REDACTED] | | | | | | | |
| PECOSKI, NIKOLA LAWRENCE | | [ADDRESS REDACTED] | | | | | | | |
| PEDUZZI, ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| PEDZINSKI, GREG ROGER | | [ADDRESS REDACTED] | | | | | | | |
| PEELMAN JR, HAROLD | | [ADDRESS REDACTED] | | | | | | | |
| PELUSO, ROBERT ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| PENA, SEBASTIAN | | [ADDRESS REDACTED] | | | | | | | |
| PENALOZA, OMAR | | [ADDRESS REDACTED] | | | | | | | |
| PENELEC | | P.O BOX 3687 | | | | AKRON | OH | 443093687 | |
| PENICK, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| PENMAN, WILLIAM MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| PENNELL, LANCE JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, CRAIG | | [ADDRESS REDACTED] | | | | | | | |
| PERA, JEFFRY | | [ADDRESS REDACTED] | | | | | | | |
| PERDUE, KRYSTLE | | [ADDRESS REDACTED] | | | | | | | |
| PERDUE, MALCOLM | | [ADDRESS REDACTED] | | | | | | | |
| PERDUE, MALCOLM LEE | | [ADDRESS REDACTED] | | | | | | | |
| PEREZ GONZALEZ, JUAN | | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ALICE K | | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, GUSTAVO | | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, VICTOR | | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, VICTOR I | | [ADDRESS REDACTED] | | | | | | | |
| PEREZIII, ISRAEL | | [ADDRESS REDACTED] | | | | | | | |
| PERFECT FARMS | | 4160 CASS UNION RD | | | | RISING SUN | IN | 47040 | |
| PERFECTION HYDRAULICS, INC. | | 2222 PERFECTION COURT | | | | EVANSVILLE | IN | 47711 | |
| PERKINS JR, JOHN WELSEY | | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, RICKY J | | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, ROBERT W | | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, WILLIE T | | [ADDRESS REDACTED] | | | | | | | |
| PERKINSON, CHRISTOPHER W | | [ADDRESS REDACTED] | | | | | | | |
| PERKINSSR, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| PERRINE, JACOB | | [ADDRESS REDACTED] | | | | | | | |
| PETERBILT OF CINCINNATI | | 2550 ANNUITY DRIVE | | | | CINCINNATI | OH | 45241 | |
| PETERS, CHELSEA MICHELLE | | [ADDRESS REDACTED] | | | | | | | |
| PETERS, JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| PETERS, WILLIAM ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| PETREY, BRADLEY E | | [ADDRESS REDACTED] | | | | | | | |
| PETRY, DOUG | | [ADDRESS REDACTED] | | | | | | | |
| PETTY, CHRISTOPHER WADE | | [ADDRESS REDACTED] | | | | | | | |
| PETTY'S LOGISTICS LLC | | 1180 STANDISH DRIVE | | | | GREENWOOD | IN | 46142 | |
| PEYTON, EVERETT JACKSON | | [ADDRESS REDACTED] | | | | | | | |
| PHELPS, SHANE ALLAN | | [ADDRESS REDACTED] | | | | | | | |
| PHEND & BROWN, INC. | | P. O. BOX 150 | | | | MILFORD | IN | 46542 | |
| PHILBRICK, IAN | | [ADDRESS REDACTED] | | | | | | | |
| PHILIPPI-HAGENBUCH, INC. | | 7424 W. PLANK RD. | | | | PEORIA | IL | 61604 | |
| PHILLIPS JR, CURTIS DREW | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, BRYC LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, CHRISTOPHER L | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 53 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, DARRELL | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, DON | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, MICHAEL PAUL | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, REGINALD | | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPSSR, EVERETT SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| PHOENIX DO PECEM IND E SERV SID LTD | | RODOVIA CE 155, S/N, KM11,5, PECÉM, | | | | SÃO GONÇALO DO AMARANTE-CE | | 62674-000 | BRAZIL |
| PHOENIX SCRAP METALS LLC | | 3250 COUNTY ROAD 26 | | | | WINTERSVILLE | OH | 43953 | |
| PHOENIX SERVICES OF BELGIUM | | 4 RADNOR CORPORATE CENTER | 100 MATSONFORD RD. | SUITE 520 | | RADNOR | PA | 19087 | |
| PHOENIX SERVICES SLOVENSKO S.R.O. | | 4 RADNOR CORPORATE CENTER | 100 MATSONFORD RD. | SUITE 520 | | RADNOR | PA | 19087 | |
| PHOENIX SLAG SERVICES GALATI | | 4 RADNOR CORPORATE CENTER | 100 MATSONFORD RD. | SUITE 520 | | RADNOR | PA | 19087 | |
| PHOENIX SLAG SERVICES SRL ROMANIA | | 4 RADNOR CORPORATE CENTER | 100 MATSONFORD RD. | SUITE 520 | | RADNOR | PA | 19087 | |
| PHOENIX STEEL MILL SERVICES (INDIA) | | 4 RADNOR CORPORATE CENTER | 100 MATSONFORD RD. | SUITE 520 | | RADNOR | PA | 19087 | |
| PIAZZA, LUKE | | [ADDRESS REDACTED] | | | | | | | |
| PICKETT EQUIPMENT PARTS, INC. | | 200 EAST EARLYWOOD DRIVE | | | | FRANKLIN | IN | 46131 | |
| PICKETT, CECIL | | [ADDRESS REDACTED] | | | | | | | |
| PIECHNIK, RYAN | | [ADDRESS REDACTED] | | | | | | | |
| PIEPER ELECTRIC, INC | | PO BOX 88601 | | | | MILWAUKEE | WI | 53288 | |
| PIERCE, BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, DONALD | | [ADDRESS REDACTED] | | | | | | | |
| PIKE, JEB MARTIN | | [ADDRESS REDACTED] | | | | | | | |
| PILCHER, WALLACE BROCK | | [ADDRESS REDACTED] | | | | | | | |
| PILGRIM, BRETT SHANE | | [ADDRESS REDACTED] | | | | | | | |
| PING, STEVEN EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| PIRTEK READING ROAD | | 3478 HAUCK RD STR E | | | | CINCINNATI | OH | 45241 | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS | | P.O. BOX 371887 | | | | PITTSBURGH | PA | 152507887 | |
| PITTMAN, KENDALL ALTON | | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, KENNETH LEFLOYD | | [ADDRESS REDACTED] | | | | | | | |
| PITTS, CHRISTOPHER M | | [ADDRESS REDACTED] | | | | | | | |
| PIUNTI, WILLIAM HENRY | | [ADDRESS REDACTED] | | | | | | | |
| PJT PARTNERS LP | | 280 PARK AVENUE | FINANCE - 17TH FLOOR | | | NEW YORK | NY | 10017 | |
| PLANTIX ASPHALT INDUSTRY OF KENTUCK | | 119 W. BROADWAY | P.O. BOX 286 | | | FRANKFORT | KY | 40602 | |
| PLAPPERT, JACOB S | | [ADDRESS REDACTED] | | | | | | | |
| PLATT, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| PLATT, MICHAEL BRANDAN | | [ADDRESS REDACTED] | | | | | | | |
| PLM CRANES | | SLUISWEG 25 | | | | 4794 SW HEIJNINGEN | | | NETHERLANDS |
| PLOETZ, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| PLOWMAN, WILLIAM DAKOTA | | [ADDRESS REDACTED] | | | | | | | |
| PM SUPPLY | | 136 LAZOR ROAD | | | | EBENSBURG | PA | 15931 | |
| PNC BANK | | ONE PNC PLAZA | 249 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| PNC BANK | | ONE FINANCIAL PARKWAY | | | | KALAMAZOO | MI | 49009 | |
| POFF, JACOB O | | [ADDRESS REDACTED] | | | | | | | |
| POLK, JOE CELERY | | [ADDRESS REDACTED] | | | | | | | |
| POLYCORP LTD | | PO BOX 775963 | | | | CHICAGO | IL | 606775963 | |
| POMEROY, BENJAMIN F | | [ADDRESS REDACTED] | | | | | | | |
| POMP'S TIRE SERVICE, INC. | | PO BOX 88697 | | | | MILWAUKEE | WI | 53288 | |
| POOLE, CHAD A | | [ADDRESS REDACTED] | | | | | | | |
| POOLE, FREDDIE L | | [ADDRESS REDACTED] | | | | | | | |
| POOLE, JAMES B | | [ADDRESS REDACTED] | | | | | | | |
| POOR'S POULTRY SERVICES, LLC | | 12108 LIBERTY HILL RD | | | | CAMERON | OK | 74932 | |
| POPP, PHILLIP LOUIS | | [ADDRESS REDACTED] | | | | | | | |
| PORTAGE LOCK & KEY | | 2333 COUNTY LN | | | | PORTAGE | IN | 46368 | |
| PORTER COUNTY ASSESSOR OFFICE | ATTN: JON SNYDER | 155 INDIANA AVE. SUITE 211 | | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY TREASURER | | 155 INDIANA AVE. | SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTER, HARRINGTON | | [ADDRESS REDACTED] | | | | | | | |
| PORTER, MITCHELL ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| PORTER, ZACHARY NATHANIEL | | [ADDRESS REDACTED] | | | | | | | |
| PORTO, MARK | | [ADDRESS REDACTED] | | | | | | | |
| PORTO, MARK | | [ADDRESS REDACTED] | | | | | | | |
| PORTRAIL CRANE SERVICES, LLC | | 3301 MARINER AVENUE | | | | PORTSMOUTH | VA | 23703 | |
| PORTS OF INDIANA | | P.O. BOX 776961 | | | | CHICAGO | IL | 606776961 | |
| POTOSKY, ETHAN R | | [ADDRESS REDACTED] | | | | | | | |
| POUNDERS, STEVEN TANNER | | [ADDRESS REDACTED] | | | | | | | |
| POWELL, STEPHEN A | | [ADDRESS REDACTED] | | | | | | | |
| POWER BRAKE & SPRING SERVICE COMPAN | | 6139 PARKLAND DRIVE | | | | SOUTH BEND | IN | 46628 | |
| POWER EQUIPMENT COMPANY | | DEPT. 8015 | | | | CAROL STREAM | IL | 601228015 | |
| POWERS AUTO PARTS, INC. | | PO BOX 668 | | | | PETERSBURG | VA | 23804 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 54 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWERS JR, THOMAS ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| POWERS, BRYAN D | | [ADDRESS REDACTED] | | | | | | | |
| POWERS, ELIZABETH SHARA | | [ADDRESS REDACTED] | | | | | | | |
| POWERS, JOHN THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| POWERS, LOGAN CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| POWERSCREEN OF INDIANA, INC. | | 255 N HETZLER CT | STE C | | | ANGOLA | IN | 46703 | |
| PRATHER, JAMES EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| PRAVLIK, BRIAN JOHN | | [ADDRESS REDACTED] | | | | | | | |
| PRAXAIR DISTRIBUTION INC. | | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRECISE TOOLING SOLUTIONS, INC. | | 3150 SCOTT DRIVE | | | | COLUMBUS | IN | 47201 | |
| PRECISION OF S.W. FLORIDA | | 4821 WAY CROSS RD. | | | | FORT MYERS | FL | 33905 | |
| PRECISION SURVEILLANCE CORPORATION | | 3468 WATLING ROAD | | | | EAST CHICAGO | IN | 46312 | |
| PRECO ELECTRONICS LLC | | PO BOX 100139 | | | | ATLANTA | GA | 303840139 | |
| PREMIER AUTOMATION | | MONROEVILLE BUSINES PARK | 1100 RICO ROAD WEST BUILDING | | | MONROEVILLE | PA | 15146 | |
| PREMIER SCALES AND SYSTEMS | | 4901 N ST. JOSEPH AVE. | | | | EVANSVILLE | IN | 47720 | |
| PREMO, CHAD JAMES | | [ADDRESS REDACTED] | | | | | | | |
| PRENTICE MACHINE WORKS INC. | | PO BOX 560 | | | | MEMPHIS | TN | 381010560 | |
| PRENTICE, DAVID J | | [ADDRESS REDACTED] | | | | | | | |
| PRESIDENTIAL BANK | | 4520 EAST-WEST HIGHWAY | | | | BETHESDA | MD | 20814 | |
| PRESNELL, ADAM M | | [ADDRESS REDACTED] | | | | | | | |
| PRESSURE PRODUCTS | | 406 S ROYAL ST | | | | MOBILE | AL | 36603 | |
| PRESTON, EVERETT C | | [ADDRESS REDACTED] | | | | | | | |
| PRICE, DAVID RUSSELL | | [ADDRESS REDACTED] | | | | | | | |
| PRICE, HERMAN | | [ADDRESS REDACTED] | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | | P.O. BOX 7247-8001 | | | | PHILADELPHIA | PA | 191708001 | |
| PRINCE, GARRETT | | [ADDRESS REDACTED] | | | | | | | |
| PRINCE, GARRETT EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| PRISM SYSTEMS INC. | | 200 VIRGINIA STREET | | | | MOBILE | AL | 36603 | |
| PRO DISPOSAL INC. | | 713 MOUNTAIN AVE. | | | | PORTAGE | PA | 15946 | |
| PRO PUMP | | 3750 ROOSEVELT ST | | | | GARY | IN | 46408 | |
| PROCTOR, DUSTIN H | | [ADDRESS REDACTED] | | | | | | | |
| PROFOUND ALLOYS | | 6000 WATERDAM PLAZA DR | SUITE2 40 | | | MCMURRAY | PA | 15317 | |
| PROFOUND ALLOYS, LLC | | 6000 WATERDAM PLAZA DR.SUITE 240 | | | | MCMURRAY | PA | 15317 | |
| PROMARK INDUSTRIES, INC. | | P.O. BOX 1149 | | | | WEST END | NC | 27376 | |
| PROPELLER AERO INC. | | 3360 WALMUT ST | | | | DENVER | CO | 80205 | |
| PRO-ROOTER WELDING, INC | | 7900 BALL ROAD | | | | FORT SMITH | AR | 72908 | |
| PROTIVITI, INC. | | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PROVECTUS ENVIRONMENTAL PRODUCTS | | 2871 W FOREST RD, SUITE 2 | | | | FREEPORT | IL | 61032 | |
| PRS ROANOKE | | 36 30TH STREET NW | | | | ROANOKE | VA | 24017 | |
| PRUETT, WILLIAM KENT | | [ADDRESS REDACTED] | | | | | | | |
| PRYOR, EDWARD C | | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT MACHINERY COMPANY | | PO BOX 321033 | | | | FLOWOOD | MS | 39232 | |
| PUCKETT, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, LOGAN K | | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, WILLIAM LEE | | [ADDRESS REDACTED] | | | | | | | |
| PUGH JR, JOSEPH P | | [ADDRESS REDACTED] | | | | | | | |
| PUGH LUBRICANTS | | PO BOX 601872 | | | | CHARLOTTE | NC | 28260 | |
| PUGH, MATTHEW DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| PULICE ENTERPRISES | | 3185 PENNSYLVANIA AVE. D | | | | WEIRTON | WV | 26062 | |
| PULLINS, DANIEL B | | [ADDRESS REDACTED] | | | | | | | |
| PULSE TECHNOLOGY OF INDIANA, INC. | | 312 ROBERTS ROAD | | | | CHESTERTON | IN | 46304 | |
| PURCELL, MICHAEL ROBIN | | [ADDRESS REDACTED] | | | | | | | |
| PURITAN SPRINGS WATER | | 1709 N. KICKAPOO ST | | | | LINCOLN | IL | 62656 | |
| PURVIS INDUSTRIES | | P.O. BOX 540757 | | | | DALLAS | TX | 75354 | |
| PURVIS, JEFF G | | [ADDRESS REDACTED] | | | | | | | |
| PURVIS, KYLE GLENN | | [ADDRESS REDACTED] | | | | | | | |
| PUTMAN, BRANDON K | | [ADDRESS REDACTED] | | | | | | | |
| PYLES, JONATHAN CODY | | [ADDRESS REDACTED] | | | | | | | |
| PYLES, KEITH | | [ADDRESS REDACTED] | | | | | | | |
| PYLES, KEITH ALAN | | [ADDRESS REDACTED] | | | | | | | |
| QUAKER HOUGHTON CONNECT | | PO BOX 102464 | | | | PASADENA | CA | 91189 | |
| QUANDT AUTO SALVAGE | | PO BOX 745 | | | | CAROLL | IA | 51401 | |
| QUANTIX LIQUID TRANSPORTAION, INC | | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| QUARRY TICKETS DIRECT | | 2055 SUGARLOAF CIRCLE | SUITE 200 | | | DULUTH | GA | 30097 | |
| QUEEN CITY ELECTRIC, INC. | | 100 WASHINGTON ST. | | | | HOOVEN | OH | 45033 | |
| QUESENBERRY, DALE RAY | | [ADDRESS REDACTED] | | | | | | | |
| QUILL LLC | | P.O. BOX 37600 | | | | PHILADELPHIA | PA | 191010600 | |
| QUINN COMPANY | | P.O. BOX 849665 | | | | LOS ANGELES | CA | 900849665 | |
| QUIRE, JASON KAIN | | [ADDRESS REDACTED] | | | | | | | |
| R. DEAN GURLEY OD, PA | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 55 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R. V. SUTTON, INC. | | 175 W. 1050 N. | | | | CHESTERTON | IN | 46304 | |
| R.D. HOLDER OIL CO. INC. | | PO BOX 40 | | | | NEW CARLISLE | OH | 453440040 | |
| RACE, KEVIN R | | [ADDRESS REDACTED] | | | | | | | |
| RADCLIFF, ELIJAH | | [ADDRESS REDACTED] | | | | | | | |
| RADIO COMMUNICATION SYSTEMS | | 4445 ROBARDS LANE | | | | LOUISVILLE | KY | 40218 | |
| RADIO COMMUNICATIONS OF VA, INC. | | 1282 MOUNTAIN ROAD | | | | GLEN ALLEN | VA | 23060 | |
| RADIUS BANK | | 1 HARBOR STREET | SUITE 201 | | | BOSTON | MA | 022102445 | |
| RADIUS CONSTRUCTION CO., INC. | | 409 WEST 35TH ST. | | | | LATONIA | KY | 41015 | |
| RADNOR TOWNSHIP | | DAVID DUGGAN | 2120 COUNTRY VIEW LANE | | | LANSDALE | PA | 19446 | |
| RADTKE, BLAKE A | | [ADDRESS REDACTED] | | | | | | | |
| RADTKE, BROCK ALAN | | [ADDRESS REDACTED] | | | | | | | |
| RAINEY, VICTOR PERNELL | | [ADDRESS REDACTED] | | | | | | | |
| RAISOR, BEN | | [ADDRESS REDACTED] | | | | | | | |
| RAISOR, BENJAMIN S | | [ADDRESS REDACTED] | | | | | | | |
| RAISOR, JESSIE LEE | | [ADDRESS REDACTED] | | | | | | | |
| RAISOR, MELISA D | | [ADDRESS REDACTED] | | | | | | | |
| RAISOR, TYLER KEITH | | [ADDRESS REDACTED] | | | | | | | |
| RAK INDUSTRIAL SERVICES, INC. | | 7455 S DEWEY RD | | | | AMHERST | OH | 44001 | |
| RALPH, JAMES WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| RAM INDUSTRIAL SERVICES, LLC | | 2850 APPLETON STREET | STE D | | | CAMP HILL | PA | 17011 | |
| RAMADAN ALI MOHAMED ALHAMMADI | | [ADDRESS REDACTED] | | | | | | | |
| RAMBOLL ENVIRON US CORPORATION | | P.O. BOX 829681 | | | | PHILADELPHIA | PA | 191829681 | |
| RAMBOLL US CONSULTING INC | | 4245 NORTH FAIRFAX DRIVE | SUITE 700 | | | ARLINGTON | VA | 22203 | |
| RAMCO RENTAL INC | | 1148 S PROSPECT ST | | | | MARION | OH | 43302 | |
| RAMER, ZACKERY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, FRANKIE PONCHO | | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JOSE MANUEL | | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, PATRICIO | | [ADDRESS REDACTED] | | | | | | | |
| RAMM METALS, INC. | | 900 WASHINGTON AVE. | | | | CARNEGIE | PA | 15106-2427 | |
| RAMOS, DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, DIEGO CRUZ | | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, JOHN DALLAS | | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, SAMUEL K | | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, KYLE A | | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, NICHOLAS ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| RANS, TODD WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| RAPLEY, ROBERT T. | | [ADDRESS REDACTED] | | | | | | | |
| RAPP, NICHOLAS M | | [ADDRESS REDACTED] | | | | | | | |
| RAPP, NICHOLAS MITCHELL | | [ADDRESS REDACTED] | | | | | | | |
| RASPBERRY, CHARLES ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, CORD J | | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, JAMES CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, TAMMY L | | [ADDRESS REDACTED] | | | | | | | |
| RAVELLETTE, KALEB | | [ADDRESS REDACTED] | | | | | | | |
| RAW RESOURCES, LLC | | PO BOX 5099 | | | | PRINCETON | WV | 24740 | |
| RAY, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| RAY, LORA ANN | | [ADDRESS REDACTED] | | | | | | | |
| RAYBOULD, MATTHEW P | | [ADDRESS REDACTED] | | | | | | | |
| RAYMOND BROWN TRUCKING | | 3370 STATE RT 18 | | | | HOOKSTOWN | PA | 15050 | |
| RDR EQUIPMENT CO. | | PO BOX 819 | | | | MCHENRY | IL | 60051 | |
| REACTION PARTS, LLC | | 511 N. STATE RD 66 | | | | MARENGO | IN | 47140 | |
| REAGAN, PAUL DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| REAM, BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| REAM, BRIAN S | | [ADDRESS REDACTED] | | | | | | | |
| REAM, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| REBER, JOEL IAN | | [ADDRESS REDACTED] | | | | | | | |
| RECO EQUIPMENT, INC. | | P.O. BOX 64405 | | | | PITTSBURGH | PA | 152644405 | |
| RECORDS, HUNTER R | | [ADDRESS REDACTED] | | | | | | | |
| RECYCLING COORDINATORS INC. | | 600 E. EXCHANGE STREET | | | | AKRON | OH | 44306 | |
| RED UMBRELLA GENERAL TRANSPORT | | PO BOX 93063 | M-17 MUSSAFFAH | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| RED WING BUSINESS ADVANTAGE ACCT | | P.O. BOX 844329 | | | | DALLAS | TX | 75284 | |
| REDAM ADVISORS, LLC | | 5330 CARMEL CREST LANE | | | | CHARLOTTE | NC | 28226 | |
| REDI-RELIEF FIRST AID & SAFETY, INC | | 6111 S RICHFIELD CT | | | | AURORA | CO | 80016 | |
| REDMONDSR, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| RED'S EQUIPMENT INC. | | 10001 EXPRESS DR. | | | | HIGHLAND | IN | 46322 | |
| REDWINE, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| REED FABRICATORS & WELDING, INC | | 12225 HIGHWAY 43 N | | | | AXIS | AL | 36505 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 56 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED JR, BROOKS ODELL | | [ADDRESS REDACTED] | | | | | | | |
| REED JR, JOSEPH R | | [ADDRESS REDACTED] | | | | | | | |
| REED, DAVE O'BRINE | | [ADDRESS REDACTED] | | | | | | | |
| REED, DYLAN C | | [ADDRESS REDACTED] | | | | | | | |
| REED, GLEN | | [ADDRESS REDACTED] | | | | | | | |
| REED, JAMES A | | [ADDRESS REDACTED] | | | | | | | |
| REED, JASMINE | | [ADDRESS REDACTED] | | | | | | | |
| REED, JOSEPH PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| REED, LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| REED, ROBERT N | | [ADDRESS REDACTED] | | | | | | | |
| REED, RONNIE | | [ADDRESS REDACTED] | | | | | | | |
| REED, ROY G | | [ADDRESS REDACTED] | | | | | | | |
| REED, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| REED, SCOTT JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| REED, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| REESE, ANTHONY M | | [ADDRESS REDACTED] | | | | | | | |
| REESE, DARRELL | | [ADDRESS REDACTED] | | | | | | | |
| REESE, DARRELL JEROME | | [ADDRESS REDACTED] | | | | | | | |
| REESE, EMMITT MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| REESE, JACOB P | | [ADDRESS REDACTED] | | | | | | | |
| REESE, JACOB PAUL | | [ADDRESS REDACTED] | | | | | | | |
| REFFETT, ERIC S | | [ADDRESS REDACTED] | | | | | | | |
| REGENSBURGER, MICHAEL E | | [ADDRESS REDACTED] | | | | | | | |
| REGENTS OF THE UNIVERSITY OF MINNES | | 600 MCNAMARA ALUMNI CENTER | 200 OAK STREET SE | | | MINNEAPOLIS | MN | 55455 | |
| REGION SIGNS, INC | | 1345 119TH STREET | | | | WHITING | IN | 46394 | |
| REID, DUSTY CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| REIGHARD MACHINE INC. | | 1111 PALESTINE ROAD | | | | SOUTH FORK | PA | 15956 | |
| REISNER JR, DONALD L | | [ADDRESS REDACTED] | | | | | | | |
| REISNER, NATHAN BLAKE | | [ADDRESS REDACTED] | | | | | | | |
| RELADYNE, LLC | | C/O MID-TOWN PETROLEUM ACQUISITI | P.O. BOX 645332 | | | CINCINNATI | OH | 452645332 | |
| RELIABLE FIRE EQUIPMENT CO. | | 12845 SOUTH CICERO AVE | | | | ALSIP | IL | 60803 | |
| REMINES, JAMES RANDY | | [ADDRESS REDACTED] | | | | | | | |
| REMSA | | 80 M STREET SE | SUITE 100 | | | WASHINGTON | DC | 20003 | |
| REPUBLIC DIESEL | | PO BOX 35650 | | | | LOUISVILLE | KY | 40232 | |
| REPUBLIC EQUIPMENT LLC | | 4100 CARMEL RD #314 | | | | CHARLOTTE | NC | 28226 | |
| REPUBLIC SERVICES | | 865 WHEELER ST | | | | CROWN POINT | IN | 46307 | |
| REPUBLIC SERVICES | | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES #715 | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES #715 | | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES OF KY LLC | | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES OF KY LLC | | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| RESCO PRODUCTS, INC. | | BANK OF AMERICA LOCKBOX SERVICES | RESCO PRODUCTS INC. 10694 | 540 W MADISON, 4TH FLOOR | | CHICAGO | IL | 60661 | |
| RESERVE IRON OHIO | | 11600 SOUTH BURLEY AVENUE | | | | CHICAGO | IL | 60617 | |
| RESERVE MARINE TERMINALS | | 11600 SOUTH BURLEY AVE | | | | CHICAGO | IL | 60617 | |
| REYES, JUAN | | [ADDRESS REDACTED] | | | | | | | |
| REYES, NOE | | [ADDRESS REDACTED] | | | | | | | |
| REYES, NOE TORRES | | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, JEFFREY MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| RHAMY, KYLE D | | [ADDRESS REDACTED] | | | | | | | |
| RHODES, ROBERT GLEN | | [ADDRESS REDACTED] | | | | | | | |
| RICE WELL SERVICE | | 135 BASELINE ROAD | | | | BATTLE CREEK | MI | 49017 | |
| RICE, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| RICE, WILLIAM A. | | [ADDRESS REDACTED] | | | | | | | |
| RICH, LARRY ALAN | | [ADDRESS REDACTED] | | | | | | | |
| RICHARD B SCOTT FARMS | | 1046 LAUREL DRIVE | | | | WAVERLY | VA | 23890 | |
| RICHARD, BOB | | [ADDRESS REDACTED] | | | | | | | |
| RICHARD, ROBERT A | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, ERNEST | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, RODNEY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, CODY ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, JONAH M | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, KEONTE | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, MAX A | | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, MINNIE ANTIONETTE | | [ADDRESS REDACTED] | | | | | | | |
| RICHEY, JOHN M | | [ADDRESS REDACTED] | | | | | | | |
| RICHMOND OFFICE INTERIORS | | PO BOX 27285 | | | | RICHMOND | VA | 23261 | |
| RICKMOND GENERAL CONTRACTING INC | | PO BOX 160 | | | | WAKEFIELD | VA | 23888 | |
| RICOH USA | | PO BOX 802815PO BOX 532530 | | | | ATLANTA | GA | 30353 | |
| RIDDLE, ROBERT M | | [ADDRESS REDACTED] | | | | | | | |
| RIEMAN, REGGIE JOSEPH | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 57 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIETH RILEY CONSTRUCTION CO., INC. | CENTRAL PURCHASING DIVISION | 3626 ELKHART RD | | | | GOSHEN | IN | 46527-0477 | |
| RIETH-RILEY CONSTRUCTION CO., INC. | | P. O. BOX 477 | | | | GOSHEN | IN | 46527 | |
| RIETH-RILEY CONSTRUCTION CO., INC.- GLD | | 5565 W. FIRST STREET | | | | LUDINGTON | MI | 49341 | |
| RIFFETT, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| RIGGINS, RICHARD KYLE | | [ADDRESS REDACTED] | | | | | | | |
| RIGGS, JOEY CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| RIGGS, MATTHEW LANCE | | [ADDRESS REDACTED] | | | | | | | |
| RIGGS, TATUM GRACE | | [ADDRESS REDACTED] | | | | | | | |
| RILEY, ALEXIS DANYEL | | [ADDRESS REDACTED] | | | | | | | |
| RILEY, ALEXIS DANYEL | | [ADDRESS REDACTED] | | | | | | | |
| RILEY, CLEVELAND | | [ADDRESS REDACTED] | | | | | | | |
| RIMER, PATRICK EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| RINDSBERG, OWEN | | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, BEAU L | | [ADDRESS REDACTED] | | | | | | | |
| RING POWER CORPORATION | | 500 WORLLD COMMERCE PARKWAY | | | | SAINT AUGUSTINE | FL | 32092 | |
| RING, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| RINGER, STARASIA DAIQUEEN | | [ADDRESS REDACTED] | | | | | | | |
| RINKS, JACKIE L | | [ADDRESS REDACTED] | | | | | | | |
| RIOS, YOANNI M | | [ADDRESS REDACTED] | | | | | | | |
| RIPPE JR, HARRY THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| RIPPE, SKYLER ALAN | | [ADDRESS REDACTED] | | | | | | | |
| RISCHII, MICHAEL DAVID | | [ADDRESS REDACTED] | | | | | | | |
| RISER, BROCK A | | [ADDRESS REDACTED] | | | | | | | |
| RISNER JR, JERRY ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| RISNER, TUCKER LEE | | [ADDRESS REDACTED] | | | | | | | |
| RISNERSR, JERRY ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| RITCH JR, GARRY L | | [ADDRESS REDACTED] | | | | | | | |
| RITCHEY, BRADLEY A | | [ADDRESS REDACTED] | | | | | | | |
| RITCHEY, DONALD L | | [ADDRESS REDACTED] | | | | | | | |
| RITER, CHRISTOPHER J | | [ADDRESS REDACTED] | | | | | | | |
| RIVER CITY HYDRAULICS, INC. | | PO BOX 6033 | | | | NORTH LITTLE ROCK | AR | 72124 | |
| RIVER LAND TRUCKING, LLC | | 117 COUNTY HWY 538 | | | | CARUTHERSVILLE | MO | 63830 | |
| RIVER METALS RECYCLING | | 334 BEECHWOOD RD, SUITE 401 | | | | FORT MITCHELL | KY | 41017 | |
| RIVER TIMES | | P.O. BOX 435 | 211 3RD STREET | | | WARSAW | KY | 410950435 | |
| RIVER VALLEY COOPERATIVE | | 3478A HWY. 927 | | | | DURANT | IA | 52747 | |
| RIVER VALLEY COOPERATIVE | | 254 E 90TH STREET | | | | DAVENPORT | IA | 52806 | |
| RIVERA, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| RIVERS, MALCOLM | | [ADDRESS REDACTED] | | | | | | | |
| RIVERS, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| RJ SAFETY & SUPPLY LLC | | 451 WINSTON CT | SUITE B | | | SCHERERVILLE | IN | 46375 | |
| RJ'S HEATING & COOLING | | 898 INDUSTRIAL BLVD. | | | | LOYALHANNA | PA | 15661 | |
| RKL ESOLUTIONS,LLC | | 1800 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| RLI INSURANCE COMPANY | | 9025 NORTH LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| ROAD MACHINERY & SUPPLIES CO. | | PO BOX 86 | SDS 12- 0749 | | | MINNEAPOLIS | MN | 554860749 | |
| ROANOKE HOSE AND FITTINGS, INC. | | PO BOX 12148 | | | | ROANOKE | VA | 24023 | |
| ROANOKE OFFICE OF ENVIRONMENTAL MANAGEMENT | | 215 CHURCH AVENUE SW ROOM 354 | MUNICIPAL SOUTH | | | ROANOKE | VA | 24011 | |
| ROBBINS, JASON T | | [ADDRESS REDACTED] | | | | | | | |
| ROBBINS, RANDY ALAN | | [ADDRESS REDACTED] | | | | | | | |
| ROBBINS, TRENTON | | [ADDRESS REDACTED] | | | | | | | |
| ROBERSON, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| ROBERT HALF | | PO BOX 743295 | | | | LOS ANGELES | CA | 900743295 | |
| ROBERT HALF MANAGEMENT RESOURCES | | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROBERTS JR, JEREMY R | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| ROBERTS, ANDREA EILEEN | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, BRANDON C | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, CLARENCE RANDALL | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, CLYDE L | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, CODY NICOLAS | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, COLLIN MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, DARREN | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, JASON N | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, JOHN WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, SHELBY NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, CARLTON RAY | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, CORDALE T | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, DAVID J | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, OSCAR O | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, SHELLIE | | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, ZACHARY H | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 58 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSONSR, CALLUM MAXWELL | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, BROCK | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, BROCK MARVIN | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, HERMINE M | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JACOBY JAMEL | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, MARQUIS LEON | | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON-KEIPER, KIMBERLY A | | [ADDRESS REDACTED] | | | | | | | |
| ROBLES LINARES, JOSE | | [ADDRESS REDACTED] | | | | | | | |
| ROCK ISLAND ELECTRIC MOTOR REPAIR | | 211 31ST AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| ROCKY FORK EQUIPMENT | | P. O. BOX 165 | | | | SAINT LOUISVILLE | OH | 43071 | |
| ROCKY FORK FEEDERS, LLC | | 8066 DOVER RD. | | | | SHELBYVILLE | KY | 40065 | |
| RODGERS, KEITH B | | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, RODGER SHAIN | | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ERASMO | | [ADDRESS REDACTED] | | | | | | | |
| ROGAN SCALE, LLC | | 1718 STATE ROAD 16 | | | | LA CROSSE | WI | 54601 | |
| ROGER'S GLASS, INC. | | 2851 HAMLIN ST. | | | | GARY | IN | 46406 | |
| ROGERS, CHRIS KYLE | | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, JOSEPH W | | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, MARK B | | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, MATT | | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, MATTHEW RYAN | | [ADDRESS REDACTED] | | | | | | | |
| ROGUS, STEVE KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| ROLAND MACHINERY COMPANY | | NW 7899 | P.O.BOX 1450 | | | MINNEAPOLIS | MN | 554857899 | |
| ROLLING PIN INC. | | PO BOX 189 | | | | VERSAILLES | IN | 47042 | |
| ROMANO, BRANDON MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ROMANOSKIE, DAKOTAH | | [ADDRESS REDACTED] | | | | | | | |
| RONALD SMITH, MD.,P.A. | | [ADDRESS REDACTED] | | | | | | | |
| RONEY, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| ROOP JR, WILLIAM THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| ROPER, CHRISTOPHER J | | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, ADRIAN FRANCISCO | | [ADDRESS REDACTED] | | | | | | | |
| ROSE, JIM | | [ADDRESS REDACTED] | | | | | | | |
| ROSE, TRACI L | | [ADDRESS REDACTED] | | | | | | | |
| ROSE, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| ROSEBUD MINING COMPANY | | 301 MARKET ST | | | | KITTANNING | PA | 16201 | |
| ROSS BROTHERS SALVAGE INC. | | 106 TILDEN AVE. | | | | MOUNT VERNON | OH | 43050 | |
| ROSS, ANTHONY L | | [ADDRESS REDACTED] | | | | | | | |
| ROSS, RANDY N | | [ADDRESS REDACTED] | | | | | | | |
| ROSS, SCOT D | | [ADDRESS REDACTED] | | | | | | | |
| ROSSI, MICHAEL AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| ROTH, BRUCE E | | [ADDRESS REDACTED] | | | | | | | |
| ROTH, TODD | | [ADDRESS REDACTED] | | | | | | | |
| ROTH, TODD DEAN | | [ADDRESS REDACTED] | | | | | | | |
| ROTHWELL DOCUMENT SOLUTIONS | | 590 HANNUM AVE | | | | WEST CHESTER | PA | 19380 | |
| ROUNDTREE, DARRYL B | | [ADDRESS REDACTED] | | | | | | | |
| ROUNDTREE, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| ROUNTREE, MATTHEW WILLIAMS | | [ADDRESS REDACTED] | | | | | | | |
| ROYAL BANK OF CANADA | | 10 YORK MILLS RD. 3RD FLOOR | | | | TORONTO | ON | M2P 0A2 | CANADA |
| ROYAL OAK FARM LLC | | 1223 ROYAL OAK FARM DR. | | | | EVINGTON | VA | 24550 | |
| RUBBER & GASKET COMPANY OF AMERICA | | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| RUBIO HERNANDEZ, DARWIN | | [ADDRESS REDACTED] | | | | | | | |
| RUBLE, JAMES C | | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, ISAAC | | [ADDRESS REDACTED] | | | | | | | |
| RUD-CHAIN, INC. | | P.O. BOX 367 | | | | HIAWATHA | IA | 52233 | |
| RUDD EQUIPMENT COMPANY, INC. | | DEPT 77432, PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| RUDD, MATTHEW GLYNN | | [ADDRESS REDACTED] | | | | | | | |
| RUDD, TATE M | | [ADDRESS REDACTED] | | | | | | | |
| RUELAS, JUAN D | | [ADDRESS REDACTED] | | | | | | | |
| RUFFIN, KENNETH DARNELL | | [ADDRESS REDACTED] | | | | | | | |
| RUIZ-COLORADO, GERSOM | | [ADDRESS REDACTED] | | | | | | | |
| RULE, SHANNON | | [ADDRESS REDACTED] | | | | | | | |
| RULEY, RANDEL D | | [ADDRESS REDACTED] | | | | | | | |
| RUNGE, JOHN STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| RUSH TRUCK CENTERS OF ILLINOIS, INC | | INTERSTATE BILLING SERVICE | P.O. BOX 2208 | | | DECATUR | AL | 35609 | |
| RUSS, CASEY L | | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, LABARRON | | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, SEAN | | [ADDRESS REDACTED] | | | | | | | |
| RUSSELLSR, SEAN M | | [ADDRESS REDACTED] | | | | | | | |
| RUSTED KNUCKLES, LLC | | 434 SOUTHFIELD LANE | | | | VALPARAISO | IN | 46385 | |
| RUSTY DUSTY LLC | | 2185 TAFT HWY | | | | DRY RIDGE | KY | 41035 | |
| RUTHERFORD SUPPLY CORP. | | 1101 E LABURNUM AVE | | | | RICHMOND | VA | 23222 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 59 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUTHERFORD, ALBERT CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| RUWERSMA, HAROLD W | | [ADDRESS REDACTED] | | | | | | | |
| RUWERSMA, HARRY | | [ADDRESS REDACTED] | | | | | | | |
| RYAN, JOHN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| RYAN, JOHN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| RYCE, SONYA L | | [ADDRESS REDACTED] | | | | | | | |
| RYDER, TRISTAN CODY | | [ADDRESS REDACTED] | | | | | | | |
| S & J EQUIPMENT SERVICE INC. | | 5623 OLD ROUW ROAD | | | | VAN BUREN | AR | 72956 | |
| S H I INTERNATIONAL CORP. | | P.O.BOX 952121 | | | | DALLAS | TX | 753952121 | |
| S&J FARMS LLC | | 6811 COUNTY DRIVE | | | | DISPUTANTA | VA | 23842 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| S. J. SMITH CO., INC. | | 3707 WEST RIVER DRIVE | | | | DAVENPORT | IA | 528022435 | |
| SA RECYCLING, LLC | | 15615 ARROW BLVD. | | | | FONTANA | CA | 92335 | |
| SABAITIS, PATRICK | | [ADDRESS REDACTED] | | | | | | | |
| SACKRIDER, COLIN | | [ADDRESS REDACTED] | | | | | | | |
| SAEZ, VICTOR MANUEL | | [ADDRESS REDACTED] | | | | | | | |
| SAF DRIVES, INC | | 18 NEVILLE ST | UNIT C | | | NEW SAMBURG | ON | N3A 4G7 | CANADA |
| SAFARI RETREATS PRIVATE LIMITED | | 4/1, RED CROSS PLACE KOLKATA | | | | WEST BENGAL | | 700001 | INDIA |
| SAFEGUARD BUSINESS SYSTEMS, INC | | P O BOX 645624 | | | | CINCINNATI | OH | 452645624 | |
| SAFETY & COMPLIANCE SERVICES | | 233 HERBERGER RD NW | | | | ROANOKE | VA | 24012 | |
| SAFETY SHOE DISTRIBUTORS, LLP | | 9330 LAWNDALE | | | | HOUSTON | TX | 77012 | |
| SAFETY SHOES PLUS, INC. | | 23 SARALAND BLVD SOUTH | | | | SARALAND | AL | 36571 | |
| SAFETY TODAY | | DEPT 781176 | PO BOX 78000 | | | DETROIT | MI | 482781176 | |
| SAFETY TRACK | | 249 MAIN STREET | | | | BELLEVILLE | MI | 48111 | |
| SAFETY-KLEEN | | PO BOX 975201 | | | | DALLAS | TX | 753975201 | |
| SAFETYSENSE LLC | | PO BOX 5237 | | | | YOUNGSTOWN | OH | 44514 | |
| SAFEVISION | | PO BOX 122454 | | | | DALLAS | TX | 75312 | |
| SAFFORD, MARKUS | | [ADDRESS REDACTED] | | | | | | | |
| SAGE SOFTWARE, INC | | 14855 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| SAGGUS, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| SAGUNSKY STIEGAL, CINDY LEE | | [ADDRESS REDACTED] | | | | | | | |
| SAIKORON INC. | | 16192 COASTAL HWY | | | | LEWES | DE | 19958 | |
| SALAZAR, ANGEL | | [ADDRESS REDACTED] | | | | | | | |
| SALEM TOWNSHIP | ATTN: KIMBERLY PETRISKO, FISCAL OFFICER | 2478 STATE ROUTE 646 | | | | RICHMOND | OH | 43944 | |
| SALESFORCE.COM INC. | | P.O. BOX 203141 | | | | DALLAS | TX | 753203141 | |
| SALFELDER, ERIC LEE | | [ADDRESS REDACTED] | | | | | | | |
| SALLEY, ASHTON | | [ADDRESS REDACTED] | | | | | | | |
| SALMONS, DAVID G | | [ADDRESS REDACTED] | | | | | | | |
| SALMONS, MATTHEW A | | [ADDRESS REDACTED] | | | | | | | |
| SALVADORI, LISA | | [ADDRESS REDACTED] | | | | | | | |
| SAMEC, TYLER THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| SAMPLE TRANSPORTATION SERVICE LLC | | 0976 W 1500 S | | | | HAMLET | IN | 46530 | |
| SAMPLES JR, DONALD RAY | | [ADDRESS REDACTED] | | | | | | | |
| SAMS, BRANDON MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SAMS-BISHOP, JACE ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| SAN BERNARDINO COUNTY PUBLIC HEALTH | | 8575 HAVEN AVENUE SUITE 130 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAN CORPORATION | | 1112 E SUMMIT ST. | SUITE B | | | CROWN POINT | IN | 46307 | |
| SANABRIA, EDWIN | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ALONSO F | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ANDREW ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, FELIPE HERNANDEZ | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, HECTOR L | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ISAIAS | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, JORGE | | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZIII, AUGUSTINE MARIO | | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, JAMES W | | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, MICHAEL THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, RONNY L | | [ADDRESS REDACTED] | | | | | | | |
| SANFORD, JOSEPH L | | [ADDRESS REDACTED] | | | | | | | |
| SANTANDER BANK | | 75 STATE STREET | | | | BOSTON | MA | 02109 | |
| SANTANDER BANK | | PO BOX 84002 | | | | BOSTON | MA | 02284 | |
| SANTIAGO, JESSIE JAMES | | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, JOSE FLORES | | [ADDRESS REDACTED] | | | | | | | |
| SAP CONCUR | | 601 108TH AVE NE, SUITE 1000 | | | | BELLEVUE | WA | 98004 | |
| SARMENTO, CARLOS | | [ADDRESS REDACTED] | | | | | | | |
| SARVER'S HYDRAULICS AND PNEUMATIC I | | P.O. BOX 11781 | | | | ROANOKE | VA | 24022 | |
| SAS GLOBAL CORPORATION | | 21601 MULLIN AVENUE | | | | WARREN | MI | 48089 | |
| SASSER, JOHN ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| SATMARY JR, ROBERT A | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 60 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAYRE, ROBERT G | | [ADDRESS REDACTED] | | | | | | | |
| SBC TAX COLLECTOR | | 268 W. HOSPITALITY LANE | FIRST FLOOR | | | SAN BERNARDINO | CA | 924150360 | |
| SC&H STATE & LOCAL TAX | | P.O.BOX 64271 | | | | BALTIMORE | MD | 21264-4271 | |
| SCALE, CARLTON | | [ADDRESS REDACTED] | | | | | | | |
| SCALES, JASON MAURICE | | [ADDRESS REDACTED] | | | | | | | |
| SCARBROUGH, DARRIUS MARTEZ | | [ADDRESS REDACTED] | | | | | | | |
| SCHAEFFER MFG COMPANY | | PO BOX 790100 | DEPT 3518 | | | SAINT LOUIS | MO | 63179 | |
| SCHAU TOWING AND SALVAGE, INC. | | PO BOX 212 | | | | IDA GROVE | IA | 51445 | |
| SCHAUGHENCY, DIANE | | [ADDRESS REDACTED] | | | | | | | |
| SCHAUGHENCY, DIANE R | | [ADDRESS REDACTED] | | | | | | | |
| SCHAUM, CARL WADE | | [ADDRESS REDACTED] | | | | | | | |
| SCHEIVE, JOSEPH R | | [ADDRESS REDACTED] | | | | | | | |
| SCHEPEL BUICK GMC INC. | | 3209 W LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | |
| SCHLIEF, DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDT, MICHAEL CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER JR, JOHN WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| SCHUSTER, ANTHONY P | | [ADDRESS REDACTED] | | | | | | | |
| SCHUYLER RUBBER CO., INC. | | 16901 WOOD RED RD | | | | WOODINVILLE | WA | 98072 | |
| SCHWAB, JERRY V | | [ADDRESS REDACTED] | | | | | | | |
| SCIOTO SHOE MART | | 206 JAMESWAY RD. | | | | MARION | OH | 43302 | |
| SCORIA IRON PROCESSING, INC. | | P.O. BOX 626 | | | | EAST CHICAGO | IN | 46312 | |
| SCOTT EQUIPMENT COMPANY, LLC | | 4831 N THOMPSON ST. | | | | SPRINGDALE | AR | 72764 | |
| SCOTT PETROLEUM CORPORATION | | PO BOX 127 | | | | NEWPORT | AR | 72112 | |
| SCOTT, ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, JAMES D | | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, STEVEN ERIC | | [ADDRESS REDACTED] | | | | | | | |
| SCROGGINS, EDMON L | | [ADDRESS REDACTED] | | | | | | | |
| SCULLEY, LARRY | | [ADDRESS REDACTED] | | | | | | | |
| SCULLEY, WILLIE | | [ADDRESS REDACTED] | | | | | | | |
| SDI - ROANOKE BAR | | PO BOX 40050 | | | | ROANOKE | VA | 24022-0050 | |
| SDI ELECTRIC | STEEL DYNAMICS INC- ROANOKE | P.O. BOX 532068 | | | | ATLANTA | GA | 30353 | |
| SDI ELECTRIC | | 102 WESTSIDE BOULEVARD NW | | | | ROANOKE | VA | 24017 | |
| SDT CONTRACTORS, INC | | PO BOX 400 | | | | GATES | TN | 38037 | |
| SEABROOK, RODNEY | | [ADDRESS REDACTED] | | | | | | | |
| SEACOM ENGINEERING GMBH | | MOLLENBACHSTRASSE 14 | | | | LEONBERG | | 71229 | GERMANY |
| SEALEY, JOSHUA B | | [ADDRESS REDACTED] | | | | | | | |
| SEALY, ASPEN KALEB | | [ADDRESS REDACTED] | | | | | | | |
| SEARCY CONTRACTING, INC. | | 180 W JAY LOUDEN ROAD | | | | CARROLLTON | KY | 41008 | |
| SEARCY, JAMES N | | [ADDRESS REDACTED] | | | | | | | |
| SEARER, JOHN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| SEATONII, DANNY RAY | | [ADDRESS REDACTED] | | | | | | | |
| SEATS, ROGER DEAN | | [ADDRESS REDACTED] | | | | | | | |
| SEATS, ROGER JASON | | [ADDRESS REDACTED] | | | | | | | |
| SEBREE, ROGER F | | [ADDRESS REDACTED] | | | | | | | |
| SECRETARY OF STATE | | DEPT. OF BUSINESS SERVICES | 501 S. 2ND STREET, RM 351 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | ROOM 351 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46204-2700 | |
| SECRETARY OF STATE | | P.O.BOX11350 | | | | COLUMBIA | SC | 29211 | |
| SECRETARY OF STATE IOWA | | BUSINESS SERVICES DIVISION | | | | DES MOINES | IA | 50319 | |
| SECURITY SCALE SERVICE, INC. | | P.O. BOX 12207 | | | | ROANOKE | VA | 240232207 | |
| SEIBER, LAWRENCE | | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, JOHN E | | [ADDRESS REDACTED] | | | | | | | |
| SELL'S AUTO REPAIR | | 3184 HWY 61 | | | | MUSCATINE | IA | 52761 | |
| SELVIG, DAVID LEONARD | | [ADDRESS REDACTED] | | | | | | | |
| SENNEBOGEN LLC | | 957 SENNEBOGEN TRAIL | | | | STANLEY | NC | 28164 | |
| SERCZYK, JOSEPH MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SERGIOIII, JOSEPH ALBERT | | [ADDRESS REDACTED] | | | | | | | |
| SERLES, LESTER | | [ADDRESS REDACTED] | | | | | | | |
| SERVICE INDUSTRIAL SUPPLY | | 506 BROOKFOREST AVE | RT. 59 | | | SHOREWOOD | IL | 60404 | |
| SERVICE SANITATION, INC | | 135 BLAINE STREET | | | | GARY | IN | 46406 | |
| SERVICEMASTER PROFESSIONAL CLEANING | | PO BOX 180503 | | | | FORT SMITH | AR | 72918 | |
| SETCO | | P.O. BOX 809 | | | | IDABEL | OK | 74745 | |
| SEWELL, MARK ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| SEWELL, ZEDRICK | | [ADDRESS REDACTED] | | | | | | | |
| SEXTON INDUSTRIAL | | 366 CIRCLE FREEWAY DRIVE | | | | CINCINNATI | OH | 45246 | |
| SEYMORE, KEVIN G | | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, LOUIS | | [ADDRESS REDACTED] | | | | | | | |
| SHADRIX JR, DAVID L | | [ADDRESS REDACTED] | | | | | | | |
| SHAH, BHUMI SANTESH | | [ADDRESS REDACTED] | | | | | | | |
| SHARP, DENNIS JAMES | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 61 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHARP, TERRY D | | [ADDRESS REDACTED] | | | | | | | |
| SHAW II, DAVID ALAN | | [ADDRESS REDACTED] | | | | | | | |
| SHAW, JAYSON CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| SHAW, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| SHAWN SPAIN AND CHRIS WILCOTT | ATTN CHRIS WILCOTT | 450 EAST 96TH ST. SUITE 500 | PARKWOOD 3 | | | INDIANAPOLIS | IN | 46240 | |
| SHEETS, JONAH MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SHELBY JR, PHILLIP R. | | [ADDRESS REDACTED] | | | | | | | |
| SHELHART, BETHANY | | [ADDRESS REDACTED] | | | | | | | |
| SHELHARTII, CLIFFORD ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, BLAKE E | | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, BRASHTON D | | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, DEVIN W | | [ADDRESS REDACTED] | | | | | | | |
| SHENANDOAH INDUSTRIAL RUBBER CO. | | 802 KESSLER MILL RD. | | | | SALEM | VA | 24153 | |
| SHEPHARD'S INDUSTRIAL TRAINING SYS | | PO BOX 341033 | | | | MEMPHIS | TN | 38184 | |
| SHEPHERD, DANIEL L | | [ADDRESS REDACTED] | | | | | | | |
| SHEPPERD, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| SHEPPERSON, JORDAN THOMAS FLOYD | | [ADDRESS REDACTED] | | | | | | | |
| SHERIFF OF HANCOCK COUNTY | TAX OFFICE | P.O. BOX 458 | | | | NEW CUMBERLAND | WV | 26047 | |
| SHERWIN-WILLIAMS CO. | | 121 S. HOLLYWOOD BLVD. | | | | STEUBENVILLE | OH | 43952 | |
| SHERWOOD, JEREMY RAY | | [ADDRESS REDACTED] | | | | | | | |
| SHEWMAKER, JERI KAYNELL | | [ADDRESS REDACTED] | | | | | | | |
| SHIFLEY, JOHNNY JAY | | [ADDRESS REDACTED] | | | | | | | |
| SHIPLEY, CHAD MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SHIPLEY, GREGORY | | [ADDRESS REDACTED] | | | | | | | |
| SHIPLEY, JONATHAN C | | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY PARSONS, INC. | | 77 SLEEPER STREET | | | | BOSTON | MA | 02210 | |
| SHIVER JR, RICHARD DALE | | [ADDRESS REDACTED] | | | | | | | |
| SHIVER, KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| SHOBACK, ROBERT M | | [ADDRESS REDACTED] | | | | | | | |
| SHOLDEBRAND, SHAWN PAUL | | [ADDRESS REDACTED] | | | | | | | |
| SHORT, ZACHARY R | | [ADDRESS REDACTED] | | | | | | | |
| SHRADER, LISA K | | [ADDRESS REDACTED] | | | | | | | |
| SHULTS, EDWARD LEE | | [ADDRESS REDACTED] | | | | | | | |
| SICKELS, SETHANIEL KEITH | | [ADDRESS REDACTED] | | | | | | | |
| SIDDIQI, OMAR | | [ADDRESS REDACTED] | | | | | | | |
| SIDDIQI, OMAR AHMED | | [ADDRESS REDACTED] | | | | | | | |
| SIEB SALES & ENGINEERING, INC. | | 10001 EXPRESS DRIVE | | | | HAMMOND | IN | 46322 | |
| SIEMER HEATING & COOLING | | 2817 HIGHWAY AVE | | | | HIGHLAND | IN | 46322 | |
| SIGNS BY RICK. INC. | | 217 FREEPORT RD. | | | | BUTLER | PA | 16002 | |
| SIKES, ARCHIE A | | [ADDRESS REDACTED] | | | | | | | |
| SIKICH LLP | | P.O. BOX 95093 | | | | CHICAGO | IL | 60694 | |
| SILK, BRAD R | | [ADDRESS REDACTED] | | | | | | | |
| SILVA, CHRISTOPHER P | | [ADDRESS REDACTED] | | | | | | | |
| SIMKO | | P.O. BOX 2735 | | | | CHESTERTON | IN | 46304 | |
| SIMMONS, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, JAMES E | | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, LACIE | | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, DEBRA | | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, DEBRA MARIE | | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, THOMAS J | | [ADDRESS REDACTED] | | | | | | | |
| SIMPKINS, HAROLD L | | [ADDRESS REDACTED] | | | | | | | |
| SIMPKINS, JEREMY DAVID | | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, CHARLES JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, ETHAN JAMES | | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, JEFF D | | [ADDRESS REDACTED] | | | | | | | |
| SIMS BROS. INC. | | P.O BOX 1170 | | | | MARION | OH | 43301-1170 | |
| SIMS FARM AND LUMBER | | 1898 HARVEST LANE | | | | FOREST | VA | 24551 | |
| SIMS, JAMES J | | [ADDRESS REDACTED] | | | | | | | |
| SIMS, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| SINGLETON, CARNEY S | | [ADDRESS REDACTED] | | | | | | | |
| SISCO, DUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| SITECH MID-SOUTH LLC | | 610 N. ENGLISH STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| SIX RECYCLING | | 505 MAPLE ST. | | | | EAST LIVERPOOL | OH | 43920 | |
| SKAGGS JR, MICHAEL CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| SKAGGS, CECIL | | [ADDRESS REDACTED] | | | | | | | |
| SKAGGS, DONALD G | | [ADDRESS REDACTED] | | | | | | | |
| SKAGGS, MATTHEW L | | [ADDRESS REDACTED] | | | | | | | |
| SKELTON, LANDEN SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| SKELTON'S FIRE EQUIPMENTS INC. | | PO BOX 751 | | | | SARALAND | AL | 36571 | |
| SKILLSURVEY, INC. | | DEPT. CH 17210 | | | | PALATINE | IL | 600557210 | |
| SKINNER, DEANGELO L | | [ADDRESS REDACTED] | | | | | | | |
| SKINNER, JACQUELINE ANNE | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 62 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKIPTON, BRYCE RJ | | [ADDRESS REDACTED] | | | | | | | |
| SKIRVINSR, PAUL DAVID | | [ADDRESS REDACTED] | | | | | | | |
| SKOWRON JR, TED J | | [ADDRESS REDACTED] | | | | | | | |
| SKYLINE DISPLAYS OF PITTSBURG | | ACCOUNTS RECEIVABLE | 3355 DISCOVERY ROAD | | | SAINT PAUL | MN | 55121 | |
| SLAUGHTER, SPENCER RYAN | | [ADDRESS REDACTED] | | | | | | | |
| SLICK ROLLERS, LLC | | PO BOX 176895 | | | | FT MITCHELL | KY | 41017 | |
| SLIWINSKI, THOMAS ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| SLUITER AUTO ELECTRIC, INC | | PO BOX 312 | 15 W 168TH STREET | | | SOUTH HOLLAND | IL | 60473 | |
| SMALL, BENJAMIN T | | [ADDRESS REDACTED] | | | | | | | |
| SMARTDRIVE SYSTEMS, INC. | | P.O. BOX 80452 | | | | CITY OF INDUSTRY | CA | 917168452 | |
| SMARTSIGN | | 300 CADMAN PLAZA WEST | SUITE 1303 | | | BROOKLYN | NY | 11201 | |
| SMELLEY, DYLAN C | | [ADDRESS REDACTED] | | | | | | | |
| SMILEY'S MOBILE GLASS SHOP INC. | | 7100 FOREST HILL AVE. | | | | RICHMOND | VA | 23225 | |
| SMITH CURTIS, DAKOTA CARSON | | [ADDRESS REDACTED] | | | | | | | |
| SMITH FOODS TRUCKING INC | | 1201 STERLING AVE | | | | ORRVILLE | OH | 44667 | |
| SMITH JR, HARON WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH MATERIAL SUPPLY INC. | | 1571 N. MAIN STREET | | | | MARION | OH | 43302 | |
| SMITH MOTORS INC OF HAMMOND | | 6405 INDIANAPOLIS BLVD. | | | | HAMMOND | IN | 46320 | |
| SMITH SYSTEM DRIVER IMPROVE INST. | | 2301 E LAMAR BLVD | SUITE 250 | | | ARLINGTON | TX | 76006 | |
| SMITH, ASHLEY L | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BRANT C | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BRENON | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BRIDGETT NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BRUCE L | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CALEB SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CHARLIE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CHRISTOPHER JON | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CURTIS LAMAR | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DANIEL P | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAVID PAUL | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAVID R | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DYLAN PAUL | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EDWARD G | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ERIC TONIE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ETHAN | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ETHAN | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, FREEMAN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, GERDAU-FORT | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JACOB S | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JARED | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JEFFREY DEAN | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JOSHUA | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JOSHUA S | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KEVIN JOSEPH | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KEVIN P | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KIP | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KORDELL O | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAYLE K | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RICKY L | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RYAN C | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, STEVEN ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TIMMY L | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TONY HAYDEN | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TROY DALE | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TYLER THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| SMITH, WILLIAM TYLER | | [ADDRESS REDACTED] | | | | | | | |
| SMITH-BROWN, CHARLIE LYNN | | [ADDRESS REDACTED] | | | | | | | |
| SMITHEY, MATTHEW D | | [ADDRESS REDACTED] | | | | | | | |
| SMITHIII, DONALD C | | [ADDRESS REDACTED] | | | | | | | |
| SMITHIII, JIMMY D | | [ADDRESS REDACTED] | | | | | | | |
| SMITH-WATSON, ELDRIAN | | [ADDRESS REDACTED] | | | | | | | |
| SMRZLICK, DENNIS K | | [ADDRESS REDACTED] | | | | | | | |
| SNELL, CHRISTOPHER THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| SNF MINING INC. | | PO BOX 405655 | | | | ATLANTA | GA | 303845655 | |
| SNIDER FLEET SOLUTIONS LLC | | 1545 SAINT JAMES CHURCH RD. | | | | NEWTON | NC | 28658 | |
| SNIDER, DALLAS | | [ADDRESS REDACTED] | | | | | | | |
| SNOW, NATHANIEL | | [ADDRESS REDACTED] | | | | | | | |
| SNOWDEN JR, HANK W | | [ADDRESS REDACTED] | | | | | | | |
| SNUFFER JR, BILLY W | | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, KODY KENNETH ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| SOCIUS WORKS & SERVICES PVT.LTD. | | KHATA NO: 174; PLOT NO: 33 | NEAR MISHRILAL PETROL PUMP | MAIN ROAD, PADMAPUR | JAJPUR ROAD | JAJPUR ODISHA | | 755019 | INDIA |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 63 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SODO, LOGAN | | [ADDRESS REDACTED] | | | | | | | |
| SOEDARTA, LIMIAR | | [ADDRESS REDACTED] | | | | | | | |
| SOLUMET METAL AND POWDER INC. | | 538 ELIZABETH | | | | BEACONSFILED | QC | H9W 6C4 | CANADA |
| SOLUTIONS SAC LLC | | 4858 HICKORY RD CT | | | | ROANOKE | VA | 24018 | |
| SOMERVILLE, SONJA M | | [ADDRESS REDACTED] | | | | | | | |
| SOMPO/ENDURANCE | | 161 WASHINGTON STREET, SUITE 1600 | | | | CONSHOHOCKEN | PA | 19428 | |
| SONGER SERVICES INC. | | 2755A PARK AVENUE | | | | WASHINGTON | PA | 15301 | |
| SOPUS PRODUCTS | | PO BOX 7247-6236 | | | | PHILADELPHIA | PA | 191706236 | |
| SORIA, CHRISTINA MARIE | | [ADDRESS REDACTED] | | | | | | | |
| SOURCE4 | | 3473 BRANDON AVENUE SW | | | | ROANOKE | VA | 24018 | |
| SOUTHARD JR, CLIFTON BLYTH | | [ADDRESS REDACTED] | | | | | | | |
| SOUTHEAST MACHINE WORKS INC | | 123 PARK DRIVE | | | | SARALAND | AL | 36571 | |
| SOUTHERLAND, JAMES PAUL | | [ADDRESS REDACTED] | | | | | | | |
| SOUTHERN NAMEPLATE AND GRAPHICS | | 1510 4TH AVENUE NORTH | | | | BESSEMER | AL | 35020 | |
| SOUTHERN PINES TRUCKING, INC. | | P.O. BOX 6019 | | | | HERMITAGE | PA | 161481019 | |
| SOUTHERN TIRE MART, LLC | | PO BOX 1000 | DEPT 143 | | | MEMPHIS | TN | 381480143 | |
| SOUTHERN WIRE ENTERPRISES | | PO BOX 901 | | | | TRUSSVILLE | AL | 35173 | |
| SOUTHERN, BRIAN K | | [ADDRESS REDACTED] | | | | | | | |
| SOUTHERN, TIMOTHY D | | [ADDRESS REDACTED] | | | | | | | |
| SOUTHWAY CRANE & RIGGING, LLC | | 222 NEW DUNBAR ROAD | | | | BYRON | GA | 31008 | |
| SOUTHWEST ALABAMA SCREEN PRINTING | | 32620-A HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| SOUTHWEST MINING | | PO BOX 1943 | | | | SCOTTSDALE | AZ | 85252 | |
| SPADE, JEREMY GRANT | | [ADDRESS REDACTED] | | | | | | | |
| SPAIN AND WILLIAMS GARAGE INC. | | 1832 W WASHINGTON STREET | | | | PETERSBURG | VA | 23803 | |
| SPAIN, SHAWN | | [ADDRESS REDACTED] | | | | | | | |
| SPAIN, SHAWN MARIE | | [ADDRESS REDACTED] | | | | | | | |
| SPANN, TYLER DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| SPARKLETTS | | P.O. BOX 660579 | | | | DALLAS | TX | 752660579 | |
| SPARKLETTS AND SIERRA SPRINGS | | P.O.BOX 660579 | | | | DALLAS | TX | 76266 | |
| SPARKS JR, ALVIN HERCHEL | | [ADDRESS REDACTED] | | | | | | | |
| SPARKS, NATHAN | | [ADDRESS REDACTED] | | | | | | | |
| SPECTRUM RECYCLING SERVICES, INC. | | 101 PARK ST | | | | PORTAGE | IN | 46350 | |
| SPEED KING CLEANING SYSTEMS | | PO BOX 341 | | | | MARBLE CITY | OK | 74945 | |
| SPENCER JR, EARLE MORIS | | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, CEDRIC | | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, CEDRIC | | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, DYLAN | | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, GABRIEL G | | [ADDRESS REDACTED] | | | | | | | |
| SPENNEBERG, GEORGE ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| SPILLMAN, OLIVIA EDEN | | [ADDRESS REDACTED] | | | | | | | |
| SPRAGUE, CHRISTOPHER A | | [ADDRESS REDACTED] | | | | | | | |
| SPROCK, JANICE MARIE | | [ADDRESS REDACTED] | | | | | | | |
| SPROCK, JOSEPH D | | [ADDRESS REDACTED] | | | | | | | |
| SPURR, THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| SRAMBIKALVENKATESH | | [ADDRESS REDACTED] | | | | | | | |
| SSAB WEAR SOLUTIONS | | PO BOX 161711 | | | | ATLANTA | GA | 30321 | |
| ST ENVIRONMENTAL LLC | | PO BOX 40129 | | | | AUSTIN | TX | 787040003 | |
| ST. CATHERINE HOSPITAL OCC HEALTH | | P. O. BOX 3604 | | | | MUNSTER | IN | 46321 | |
| ST. JOHN PAVING INC. | | 10225 W. 128TH LANE | | | | CEDAR LAKE | IN | 46303 | |
| ST. LAWRENCE HOLDINGS LLC | | PO BOX 72092 | | | | CLEVELAND | OH | 44192 | |
| STAFFORD, JOSHUA COLLIN | | [ADDRESS REDACTED] | | | | | | | |
| STAIRMAND, JULIAN | | [ADDRESS REDACTED] | | | | | | | |
| STAIRMAND, LUCY EMMA | | [ADDRESS REDACTED] | | | | | | | |
| STAJCIC, JAMES P | | [ADDRESS REDACTED] | | | | | | | |
| STALLWORTH, REGINALD | | [ADDRESS REDACTED] | | | | | | | |
| STAMPER, MICHAEL DWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| STAMPER, SHANNON D | | [ADDRESS REDACTED] | | | | | | | |
| STANLEY BIGGS TRUCKING INC. | | PO BOX 23389 | | | | BARLING | AR | 72923 | |
| STANLEY M. MARKS BLOOD CANCER RESEA | | P.O. BOX 18042 | | | | PITTSBURGH | PA | 15236 | |
| STANLEY, BRANDON L | | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, BRYAN L | | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, MICHAEL P | | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, THOMAS W | | [ADDRESS REDACTED] | | | | | | | |
| STANLEYSR, MICHAEL PAUL | | [ADDRESS REDACTED] | | | | | | | |
| STAPLES ADVANTAGE | | P.O. BOX 70242 | | | | PHILADELPHIA | PA | 191760242 | |
| STAR LINE TRUCKING CORP. | | P.O. BOX 510410 | | | | NEW BERLIN | WI | 53151-0410 | |
| STAR PAINTING AND WALLCOVERING, INC | | P.O. BOX 1235 | | | | SKIPPACK | PA | 19474 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 64 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAR SERVICES LLC | | 7TH FLOOR, CHAIN OFFICE TOWER BLDG. | AL MUROOR ROAD | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| STARKS, CHAD E | | [ADDRESS REDACTED] | | | | | | | |
| STARVAGGI INDUSTRIES INC. | | 401 PENNSYLVANIA AVENUE | | | | WEIRTON | WV | 26062 | |
| STATE ELECTRIC SUPPLY COMPANY | | P.O. BOX 890889 | | | | CHARLOTTE | NC | 28289 | |
| STATE OF ARKANSAS DEPARTMENT OF FINANCE | SALES AND USE TAX SECTION | P.O. BOX 1272 | | | | LITTLE ROCK | AR | 72203-1272 | |
| STATE OF ARKANSAS DEPT OF POLLUTION CONTROL AND ECOLOGY | ATTN: DIRECTOR | 8001 NATIONAL DRIVE | PO BOX 8913 | | | LITTLE ROCK | AR | 72219-8913 | |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 555 CAPITOL MALL, SUITE 235 | | | | SACRAMENTO | CA | 95814 | |
| STATE OF INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | ATTN: COMMISSIONER | 100 NORTH SENATE AVENUE | PO BOX 6015 | | | INDIANAPOLIS | IN | 46206-6015 | |
| STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES | | 502 EAST 9TH ST., 4TH FL | WALLACE STATE OFFICE BUILDING | | | DES MOINES | IA | 50319-0034 | |
| STATE OF KENTUCKY NATURAL RESOURCES AND ENVIRONMENT PROTECTION CABINET | ATTN: SECRETARY | CAPITAL PLAZA TOWER, 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| STATE OF OHIO ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 1800 WATERMARK DRIVE | | | | COLUMBUS | OH | 43266 | |
| STATE OF OHIO ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| STATE OF PENNSYLVANIA DEPT OF SECRETARY | ENVIRONMENTAL RESOURCES | PO BOX 2063 | | | | HARRISBURG | PA | 17105-2063 | |
| STATE OF VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | | 1111 EAST MAIN STREET, STE 1400 | | | | RICHMOND | VA | 23219 | |
| STATE OF WEST VIRGINIA DEPT OF ENVIRONMENTAL PROTECTION | | 601 57TH ST SE | | | | CHARLESTON | WV | 25304 | |
| STATE SYSTEMS INC | | PO BOX 72 | DEPT 90 | | | MEMPHIS | TN | 38101 | |
| STATE TREASURER OF ILLINOIS | | ILLINOIS DEPT. OF TRANSPORTATION | | | | SPRINGFIELD | IL | 62764 | |
| STATELER, WILLIAM PAYTON | | [ADDRESS REDACTED] | | | | | | | |
| STATEN, RICKY | | [ADDRESS REDACTED] | | | | | | | |
| STAUFFER GLOVE & SAFETY | | PO BOX 45 | | | | RED HILL | PA | 18076 | |
| STEEL BEAM TRANSPORTATION SERV., LL | | 526 SECOND AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| STEEL CITIES STEELS, INC. | | 395 MELTON ROAD | | | | BURNS HARBOR | IN | 46304 | |
| STEEL CITY TIRE LLC | | DRAWER # 2572 | P.O. BOX 5935 | | | TROY | MI | 480075935 | |
| STEEL DYNAMICS | | 4500 COUNTY ROAD 59 | | | | BUTLER | IN | 46721 | |
| STEEL DYNAMICS INC-ROANOKE BAR DIVI | | P.O. BOX 532068 | | | | ATLANTA | GA | 303532068 | |
| STEEL MANUFACTURERS ASSOCIATION | | 1150 CONNECTICUT AVE, NW | SUITE 1125 | | | WASHINGTON | DC | 20036 | |
| STEEL SERVICES CONSULTING | | 5277 LEELANAU COURT | | | | HOWELL | MI | 48843-5437 | |
| STEELE, BYRON D | | [ADDRESS REDACTED] | | | | | | | |
| STEGEMAN, TYLER A | | [ADDRESS REDACTED] | | | | | | | |
| STEPHAN, MICHAEL DUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, STEVEN M | | [ADDRESS REDACTED] | | | | | | | |
| STEPHENSON EQUIPMENT, INC. | | 8181 NOBLESTOWN RD. | | | | MC DONALD | PA | 15057 | |
| STEPHENSON, DEANDRE | | [ADDRESS REDACTED] | | | | | | | |
| STEVEN FOTOVICH TRUCKING** | | 66 LARRAINE DR. | | | | PITTSBURGH | PA | 15205 | |
| STEVENS IRON WORKS, INC | | P.O. BOX 31 | | | | VALPARAISO | IN | 46384 | |
| STEVENS, ADAM JORDON | | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, JUSTIN B | | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, TRAVIS ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, CHRISTIEANITY L | | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, PATRICK AARON | | [ADDRESS REDACTED] | | | | | | | |
| STEWARD, GREGORY DEAN | | [ADDRESS REDACTED] | | | | | | | |
| STEWART FARMS | | 1991 HIGHWAY 467 | | | | WORTHVILLE | KY | 41098 | |
| STEWART LUBRICANTS & SERVICE CO | | 144 CITATION COURT | | | | BIRMINGHAM | AL | 35209 | |
| STEWART, ALLY N | | [ADDRESS REDACTED] | | | | | | | |
| STEWART, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| STEWART, BRANDON | | [ADDRESS REDACTED] | | | | | | | |
| STEWART, DUSTIN ALAN | | [ADDRESS REDACTED] | | | | | | | |
| STEWART, LORI K | | [ADDRESS REDACTED] | | | | | | | |
| STIDAMS, CHRISTOPHER W | | [ADDRESS REDACTED] | | | | | | | |
| STIENE, DAKOTA J | | [ADDRESS REDACTED] | | | | | | | |
| STILES ASSOCIATES, LLC | | 276 NEWPORT RD. | SUITE 208 | | | NEW LONDON | NH | 03257 | |
| STINSON JR, EDWARD W | | [ADDRESS REDACTED] | | | | | | | |
| STITZ, MICHAEL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| STIVER, SCOTT ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| STIVERS, ROBERT | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 65 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOCKER, DAVID C | | [ADDRESS REDACTED] | | | | | | | |
| STOCKMAN, LONNIE R | | [ADDRESS REDACTED] | | | | | | | |
| STOGSDILL, GARY W | | [ADDRESS REDACTED] | | | | | | | |
| STOKES, DALTON LAMOR | | [ADDRESS REDACTED] | | | | | | | |
| STOKES, KEVIN | | [ADDRESS REDACTED] | | | | | | | |
| STONE PRODUCTS | | 3105 VARLEY AVENUE S.W. | | | | CANTON | OH | 44706 | |
| STONEBRIAR COMMERCIAL FINANCE | | 5601 GRANITE PARKWAY | SUITE 1350 | | | PLANO | TX | 75024 | |
| STONEMONT SOLUTIONS, INC | | 128 6TH STREET | SUITE A | | | WINDSOR | CO | 80550 | |
| STONES MECHANICAL | | 603 5TH STREET | | | | CARROLLTON | KY | 41008 | |
| STORMS, JOHN HAMILTON | | [ADDRESS REDACTED] | | | | | | | |
| STOUT RISIUS ROSS, LLC | | P.O. BOX 71770 | | | | CHICAGO | IL | 60694 | |
| STOUT, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| STOVER, KENNETH LANCE | | [ADDRESS REDACTED] | | | | | | | |
| STOVER, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| STOWERS, GRANT LEE-MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| STRACENER BROTHERS CONST. CORP | | 105 STRACENER ROAD | | | | BLYTHEVILLE | AR | 72315 | |
| STRACENER, LEVI W | | [ADDRESS REDACTED] | | | | | | | |
| STRACENER, LEVI WESLEY | | [ADDRESS REDACTED] | | | | | | | |
| STRADTMAN, JARED NILES | | [ADDRESS REDACTED] | | | | | | | |
| STRAITS STEEL AND WIRE, LLC | | PO BOX 6537 | | | | FORT SMITH | AR | 72906-6537 | |
| STRANGE, BLAKE M | | [ADDRESS REDACTED] | | | | | | | |
| STREET, JACOB ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| STREMME, JASON SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| STRIBLING EQUIPMENT, LLC | | PO BOX 6038 | | | | JACKSON | MS | 392886038 | |
| STRINE CONTRACTING LLC | | 5413 MARION MT. GILEAD ROAD | | | | CALEDONIA | OH | 43314 | |
| STRINGER, CLARENCE CLINTON | | [ADDRESS REDACTED] | | | | | | | |
| STRONG AIR CONDITIONING CO., | | 116 DAVID GREEN ROAD | | | | BIRMINGHAM | AL | 35244 | |
| STS OPERATING, INC. | | PO BOX 74007453 | | | | CHICAGO | IL | 606747453 | |
| STURM, ANDREW MARTIN | | [ADDRESS REDACTED] | | | | | | | |
| SUBURBAN PUMP& MACHINE CO., INC. | | 98 VANADIUM RD | BLDG B | | | BRIDGEVILLE | PA | 15017 | |
| SUDAC, KAITLYN MARIE | | [ADDRESS REDACTED] | | | | | | | |
| SUGGS, RAVAN RENEE | | [ADDRESS REDACTED] | | | | | | | |
| SULIVAN, STEPHAN W | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN FAMILY AG | | PO BOX 119 | | | | BURDETTE | AR | 72321 | |
| SULLIVAN, BERNARD J | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, DONALD | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, HEIDI | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, JEREMIAH O | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, ROBERT L | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, STACEY | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, WILLIAM C | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, WILLIAM T | | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN'S TRUCKING | | 417 AUDUBON DRIVE SO. | | | | SATSUMA | AL | 36572 | |
| SUMMIT FUNDING GROUP | | 4680 PARKWAY DRIVE, SUITE 300 | | | | MASON | OH | 45040 | |
| SUMMIT LEADERSHIP PARTNERS | | 19410 JETTON RD. | SUITE 140 | | | CORNELIUS | NC | 28031 | |
| SUNBELT RENTALS | | P.O. BOX 409211 | | | | ATLANTA | GA | 303849211 | |
| SUNBELT RENTALS, INC. | | PO BOX 409211 | | | | ATLANTA | GA | 303849211 | |
| SUPER PRODUCTS LLC | | P.O. BOX 277213 | | | | ATLANTA | GA | 30384 | |
| SUPERIOR CONSTRUCTION COMPANY, INC. | | 1455 SULLIVAN DRIVE | | | | PORTAGE | IN | 46368 | |
| SUPREME SAFETY INC. | | 21 RICHARD RD. | | | | WARMINSTER | PA | 18974 | |
| SURGEST, CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| SUTHERLAND, ZACHARY DOUGLAS | | [ADDRESS REDACTED] | | | | | | | |
| SWALLEY CONSTRUCTION CO., INC | | 529 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209 | |
| SWART, MICHAEL ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| SWARTZ, JACOB CHANDLER | | [ADDRESS REDACTED] | | | | | | | |
| SWIFT IND CLEANING SOLUTIONS, INC. | | 6783 MORGAN RD | | | | CLEVES | OH | 45002 | |
| SWIGER, TERESA LYNN | | [ADDRESS REDACTED] | | | | | | | |
| SWIMS JR, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| SWIMS, BRADLEY E | | [ADDRESS REDACTED] | | | | | | | |
| SWIMS, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| SWIMS, RONNIE M | | [ADDRESS REDACTED] | | | | | | | |
| SYRKO, DAN | | [ADDRESS REDACTED] | | | | | | | |
| SYRKO, DANIEL WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| SYSTEM SCALE CORPORATION | | P.O. BOX 733482 | | | | DALLAS | TX | 753733482 | |
| SYSTEMS A PARTS LLC | | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| SYSTEMS PLANT SERVICES | | 214 N. WASHINGTON AVE. | SUITE 700 | | | EL DORADO | AR | 71730 | |
| SZPYRKA, MARK ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| SZPYRKA, TRISTIN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 66 of 75

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T MOBILE | | PO BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| T MOBILE | | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006-1350 | |
| T&M EQUIPMENT COMPANY, INC | | 2880 EAST 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| T&T LAWN CARE | | 1904 CHASE DRIVE | | | | SARALAND | AL | 36571 | |
| T.C. BOILER, INC. | | 9757 BETTY'S WAY | | | | SEMMES | AL | 36575 | |
| TABLER, MARK | | [ADDRESS REDACTED] | | | | | | | |
| TABLER, MARK | | [ADDRESS REDACTED] | | | | | | | |
| TABOR MACHINE CO., LLC | | 24704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| TABOR MACHINE COMPANY | | 24704 NETWORK PLACE | | | | CHICAGO | IL | 606731247 | |
| TACKETT, STEVE L | | [ADDRESS REDACTED] | | | | | | | |
| TAFT STETTINIUS & HOLLISTER LLP | | ONE INDIANA SQUARE | SUITE 3500 | | | INDIANAPOLIS | IN | 46204 | |
| TAGUE, RUSSELL | | [ADDRESS REDACTED] | | | | | | | |
| TAGUEIII, RUSSELL M | | [ADDRESS REDACTED] | | | | | | | |
| TALLENT JR, LARRY L | | [ADDRESS REDACTED] | | | | | | | |
| TALLEY, TIMOTHY LAMONT | | [ADDRESS REDACTED] | | | | | | | |
| TAM SYSTEMS | | 871 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | |
| TAMIKA MOORE & JACKSON & FOSTER LLC | | OGLETREE, DEAKINS, NASH, SMOAK | 420 20TH STREET SUITE 1900 | | | BIRMINGHAM | AL | 35203 | |
| TANCO TERMINALS, INC. | | 400 E. BOUNDARY ROAD | | | | PORTAGE | IN | 46368 | |
| TANTARA TRANSPORTATION | | 2420 STEWART ROAD | | | | MUSCATINE | IA | 52761 | |
| TARGET TRUCK RENTALS, INC. | | P.O. BOX 675 | 1001 US HIGHWAY 41 | | | SCHERERVILLE | IN | 46375 | |
| TARVER, HUNTER ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| TASSCO | | P.O. BOX 101808 | | | | BIRMINGHAM | AL | 35210 | |
| TATE, ALLISON NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| TATE, TADARRIUS ANTWAUN | | [ADDRESS REDACTED] | | | | | | | |
| TATUM | | P.O. BOX 847872 | | | | DALLAS | TX | 752847872 | |
| TAULBEE, GARY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| TAX ASSESSOR/COLLECTOR | | P.O.BOX 29813 | | | | PHOENIX | AZ | 85038 | |
| TAYLOR LEASING & RENTAL | | P.O. BOX 906 | | | | LOUISVILLE | MS | 393390906 | |
| TAYLOR MACHINE WORKS, INC. | | P.O. BOX 906 | | | | LOUISVILLE | MS | 393390906 | |
| TAYLOR SUDDEN SERVICE, INC | | P.O. BOX 903 | | | | LOUISVILLE | MS | 393390903 | |
| TAYLOR, BRIAN RAY | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHARLES B | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, DAKOTA LEE | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KALEB | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, LOGAN ANDREW NOLEN | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, LUKE B | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MARCUS | | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, TYRONE D | | [ADDRESS REDACTED] | | | | | | | |
| TAYLORIII, WESLEY LEON | | [ADDRESS REDACTED] | | | | | | | |
| TAYLORSR, JAMES V | | [ADDRESS REDACTED] | | | | | | | |
| TCEO | | 1600 TIGERTAIL AVE | | | | MIAMI | FL | 33133 | |
| TECHNICAL WEIGHING SERVICES, INC. | | 1004 REDER RD | | | | GRIFFITH | IN | 46319 | |
| TEETER JR, CHRISTOPHER LYNN | | [ADDRESS REDACTED] | | | | | | | |
| TEETER, CHRISTOPHER L | | [ADDRESS REDACTED] | | | | | | | |
| TEMPLE JR, CHAD PHILIP | | [ADDRESS REDACTED] | | | | | | | |
| TENISON JR, BOBBY JOE | | [ADDRESS REDACTED] | | | | | | | |
| TENNANT SALES AND SERVICE COMPANY | | PO BOX 71414 | | | | CHICAGO | IL | 606941414 | |
| TENNESSEE ROAD BUILDERS ASSOCIATION | | 213 FIFTH AVENUE NORTH | | | | NASHVILLE | TN | 37219 | |
| TENORIO, FILEMON AUTUANE | | [ADDRESS REDACTED] | | | | | | | |
| TERAN, ALFREDO | | [ADDRESS REDACTED] | | | | | | | |
| TERBERG TRACTORS AMERICAS INC. | | 2790 NW 79 AVENUE | | | | MIAMI | FL | 33122 | |
| TERMINIX INTERNATIONAL | | PO BOX 802155 | P. O. BOX 742592 | | | CHICAGO | IL | 60680 | |
| TERRY, CHAD | | [ADDRESS REDACTED] | | | | | | | |
| TERRY, RAYSHAWN JAMAL | | [ADDRESS REDACTED] | | | | | | | |
| TERWILLIGER, MARY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| TESTAMERICA LABORATORIES, INC. | | P.O. BOX 204290 | | | | DALLAS | TX | 753204290 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | FRANCHISE TAX CORRESPONDENCE | P.O. BOX 13528 | | | AUSTIN | TX | 78711 | |
| THARP, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | |
| THE BLUE BOOK BLDG & CONST. NETWORK | | P.O. BOX 500 | ATTN: ACCTS PAYABLE | | | JEFFERSON VALLEY | NY | 10535 | |
| THE CORPORATE THREAD | | 2929 HIGHWAY AVENUE | | | | HIGHLAND | IN | 46322 | |
| THE COUNTY OF GREENE | | 4600 FAIRVIEW ROAD | | | | PARAGOULD | AR | 72450 | |
| THE DOOR GUYS | | 793 N MAIN ST | | | | MARION | OH | 43302 | |
| THE EYE CARE GROUP | | 2580 MICHIGAN RD STE 2 | | | | MADISON | IN | 47250 | |
| THE F.D. LAWRENCE ELECTRIC COMPANY | | PO BOX 645330 | | | | CINCINNATI | OH | 452645330 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 67 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE FASTENER STOP | | 2106 E HARRISON AVE | | | | LATROBE | PA | 15650 | |
| THE FOUNDRY GROUP | | 1795 N INGLESIDE FARM RD | | | | IRON STATION | NC | 28080 | |
| THE FOUNDRY GROUP | | 1795 N INGELSIDE FARM RD | | | | IRON STATION | NC | 28080 | |
| THE GROUND GUYS-MARION LANDSCAPE SVC | | 132 UNION STREET | | | | MARION | OH | 43302 | |
| THE GROUNDS GUYS OF DELAWARE | | 132 UNION STREET | | | | MARION | OH | 43302 | |
| THE HOME CITY ICE COMPANY | | P.O. BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| THE IVYDALE GROUP, LLC | | PO BOX 1608 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| THE JONESBORO SUN | | C/O PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 420021200 | |
| THE MACOMB GROUP, INC. | | PO BOX 671664 | | | | DETROIT | MI | 482671664 | |
| THE PANGBURN GROUP, INC. | | PO BOX 900 | | | | NEW ROADS | LA | 70760 | |
| THE SHERWIN-WILLIAMS CO. | | 521 PARK ST | | | | BLYTHEVILLE | AR | 72315 | |
| THE SHERWIN-WILLIAMS COMPANY | | 742 CLIFTY DR. | | | | MADISON | IN | 472501613 | |
| THE SIGN FACTORY INC. | | 3804 BRAMBLETON AVE | | | | ROANOKE | VA | 24018 | |
| THE STEEL YARD | | PO BOX 1341 | | | | PARAGOULD | AR | 72450 | |
| THE TRAVEL AUTHORITY - KHI ESCROW | | 1477 PINE NEEDLES LANE | ATTN CONNIE LAWWILL | | | LEXINGTON | KY | 40513 | |
| THE VANGUARD GROUP, INC. | | 100 VANGUARD BLVD | | | | MALVERN | PA | 19355 | |
| THE WILSON BOHANNAN COMPANY | | 621 BUCKEYE STREET | | | | MARION | OH | 43302 | |
| THE WOLCOTT LAW FIRM, LLC | | 150 N. MICHIGAN AVENUE | SUITE 2500 | | | CHICAGO | IL | 60601 | |
| THE ZIEGLER TIRE & SUPPLY CO., INC. | | PO BOX 678 | | | | MASSILLON | OH | 44648 | |
| THING, WARREN PAUL | | [ADDRESS REDACTED] | | | | | | | |
| THOESEN TRACTOR & EQUIP. CO., INC. | | 3142 LINCOLN HIGHWAY | | | | CHICAGO HEIGHTS | IL | 604117728 | |
| THOMAS ELECTRIC, INC. | | PO BOX 4134 | | | | FORT SMITH | AR | 72914 | |
| THOMAS JR, LARRY DONELL | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JESSE JOE | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JOESEPH MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MARQUIS J | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, NATHAN RYAN | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, PRESZIE | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, RONALD JAY | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, RONALD K | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ROSCHELLE N | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, RYAN JOHN | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, SETH ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, WILLIAM J | | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ZAINE | | [ADDRESS REDACTED] | | | | | | | |
| THOMASON JR, RICHARD ERNEST | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON INDUSTRIAL SERVICES LLC | | 104 N MAIN STREET | | | | SUMTER | SC | 29150 | |
| THOMPSON MILL SERVICE | | 206 KNOTTING PLACE | | | | MADISON | AL | 35758 | |
| THOMPSON TRACTOR CO, INC | | P.O. BOX 746941 | | | | ATLANTA | GA | 30374 | |
| THOMPSON, BETH ANN | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, BRYSON T | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, DAVID E | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, EUGENE R | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MATTHEW A | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MATTHEW A. | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, REGINALD | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, RONALD LEE | | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, SHAUN | | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, GREGORY D | | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, MICHAEL W | | [ADDRESS REDACTED] | | | | | | | |
| THRASHER, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| THREE D METAL WORKS, INC. | | PO BOX 107 | | | | ANDREWS | SC | 29510 | |
| THREE SPRINGS CROSSING, LLC (FRMLY DAN'S) | | 210 THREE SPRINGS DR. | | | | WEIRTON | WV | 26062 | |
| THREE16 SERVICES LLC | | 660 JONESVILLE RD | | | | OWENTON | KY | 40359 | |
| THREE16 SERVICES LLC | | 945 LITTLE SUGAR CREEK RD | | | | WARSAW | KY | 41095 | |
| THURMAN, DAVIN J | | [ADDRESS REDACTED] | | | | | | | |
| THURMOND, JASON DEMETRIUS | | [ADDRESS REDACTED] | | | | | | | |
| TIBBS, JONATHAN L | | [ADDRESS REDACTED] | | | | | | | |
| TIBBS, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| TIDWELL, EDGAR ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| TIDY TIM'S, INC. | | 6434 CO ROAD 100 | | | | MOUNT GILEAD | OH | 43338 | |
| TILDEN ENTERPRISES | | 340 LINCOLN STREET | | | | PORTER | IN | 46304 | |
| TILLEY, KENDRA | | [ADDRESS REDACTED] | | | | | | | |
| TIME SAVER | | 261 WELDON LOOP | | | | UPTON | KY | 42784 | |
| TIME SAVERS INC. | | 725 KIMBERLY DR. | | | | CAROL STREAM | IL | 60188 | |
| TIME WARNER CABLE | | P.O. BOX 0916 | | | | CAROL STREAM | IL | 60132 | |
| TIME WARNER CABLE | | ONE TIME WARNER CENTER | | | | NEW YORK | NY | 10019-8016 | |
| TINDALL, GAGE A | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 68 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TITAN AMERICA | ATTN: A/P | 5700 LAKE WRIGHT DRIVE | SUITE 300 | | | NORFOLK | VA | 23502-1859 | |
| TITAN MACHINERY INC. | | 3136 76TH ST WEST | | | | DAVENPORT | IA | 52806 | |
| TITAN TIRE CORPORATION | | 4483 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 606740044 | |
| TJS FARMS LLC | | 4300 MORRAL-KIRKPATRICK ROAD E. | | | | MARION | OH | 43302 | |
| TLC PLUMBING, INC. | | PO BOX 429 | | | | GRIFFITH | IN | 46319 | |
| TMF SERVICES INDIA PVT. LTD | | 2ND FLOOR, SABARI COMPLEX, 24, FIELD MARSHAL, | ASHOK NAGAR | | | BENGALURU | KARNATAKA | 560025 | INDIA |
| TMFPT SERV GESTAO E ADM | | AVENIDA DUQUE D'ÁVILA | Nº 46, 3 C | | | LISBON | | 1050-083 | PORTUGAL |
| TML SERVICES GMBH | | 19 DAIMLERSTRASSE, MONHEIM | | | | NORTH RHINE WESTPHALIA | | 40789 | GERMANY |
| TMS INTERNATIONAL | | 200 COMMERCIAL AVE. | | | | GLASSPORT | PA | 15045 | |
| TMS INTERNATIONAL | | 24483 NETWORK PLACE | | | | CHICAGO | IL | 606731483 | |
| TNT SERVICES | | 3220 TOY ROAD | | | | GROVEPORT | OH | 43125 | |
| TODD, DALLAS | | [ADDRESS REDACTED] | | | | | | | |
| TOKIO MARINE HCC (FKA HCC INSURANCE HOLDINGS) | | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| TOLER, MICHAEL BRIAN | | [ADDRESS REDACTED] | | | | | | | |
| TOM BROWN TRUCKING LLC | | 43890 VERNON HUGHES RD. | | | | CALDWELL | OH | 43724 | |
| TOMASSON, RANDALL A | | [ADDRESS REDACTED] | | | | | | | |
| TOMCO2 SYSTEMS COMPANY | | 3340 ROSEBUD ROAD | | | | LOGANVILLE | GA | 30052 | |
| TOMICH, JUSTIN R | | [ADDRESS REDACTED] | | | | | | | |
| TOMKO EQUIPMENT CO., INC. | | 93 DUNCAN WAY | | | | JOHNSTOWN | PA | 15904 | |
| TOMLIN, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| TOMLINSON, MATTHEW Q | | [ADDRESS REDACTED] | | | | | | | |
| TOMPKINS, ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| TOM'S TRUCKING INC. | | 14858 S KEDZIE AVE. | | | | MIDLOTHIAN | IL | 60445 | |
| TONY'S TIRE SERVICE, INC. | | 720 S 28TH | | | | FORT SMITH | AR | 72908 | |
| TOOLE & ROSE SUPPLY, INC. | | 318 MAIN STREET | | | | CARROLLTON | KY | 41008 | |
| TOP STACK GROUP | | 1275 DRUMMERS LANE #103 | | | | WAYNE | PA | 19087 | |
| TORCUP INC. | | 1025 CONROY PLACE | | | | EASTON | PA | 18040 | |
| TORRES, ANTHONY J. | | [ADDRESS REDACTED] | | | | | | | |
| TORRES, EDUARDO JOSE | | [ADDRESS REDACTED] | | | | | | | |
| TORRES, LUCIO | | [ADDRESS REDACTED] | | | | | | | |
| TORRES, PEDRO A | | [ADDRESS REDACTED] | | | | | | | |
| TORRONE JR, JOSEPH EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| TPC WIRE & CABLE CORP | | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| TRACTOR & EQUIPMENT COMPANY | | P.O. BOX 12326 | | | | BIRMINGHAM | AL | 352022326 | |
| TRADE & INDUSTRIAL SUPPLY, INC | | PO BOX 4171 | 40 DOUGHTY ROAD | | | LAWRENCEBURG | IN | 47025 | |
| TRAMBLE, JEROME | | [ADDRESS REDACTED] | | | | | | | |
| TRANCO INDUSTRIAL SERVICES, INC | | 355 SHADY SIDE ROAD | | | | BURNS HARBOR | IN | 46304 | |
| TRAVELERS INSURANCE | | ONE TOWER SQUARE | | | | HARTFORD | CO | 06183 | |
| TRAVELERS PROPERTY CASUALTY | | ONE TOWER SQUARE | | | | HARTFORD | CO | 06183 | |
| TRAVELERS PROPERTY CASUALTY | | P.O. BOX 430 | | | | BUFFALO | NY | 14240 | |
| TRAXYS NORTH AMERICA LLC | | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 | |
| TREASURER OF LAPORTE COUNTY | | 1190 E LOOP RD. | ATTN: STEPHANIE WALSKO | | | PORTAGE | IN | 46368 | |
| TREASURER OF NEWTON COUNTY, INDIANA | | AUDITORS OFFICE | | | | KENTLAND | IN | 47951 | |
| TREASURER STATE OF OHIO | | P. O. BOX 181140 | | | | COLUMBUS | OH | 43218-1140 | |
| TREASURER OF VIRGINIA | | DEQ RECEIPTS CONTROL | P O BOX 1104 | | | RICHMOND | VA | 23218 | |
| TREASURER OF VIRGINIA | | DEPT. OF AGRICULTURE AND CONSUMER SERV. | | | | RICHMOND | VA | 23218-0526 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISION | | | | MERRIFIELD | VA | 22116-7621 | |
| TREASURER STATE OF IOWA | | SALES/USE TAX PROCESSING | | | | DES MOINES | IA | 50306-0412 | |
| TREASURER, CITY OF ROANOKE | | P.O. BOX 1451 | | | | ROANOKE | VA | 240071451 | |
| TREASURER, DINWIDDIE COUNTY | | P.O. BOX 178 | | | | DINWIDDIE | VA | 23841 | |
| TREASURER, MUSCATINE CO. | | AMY ZYBARTH | | | | MUSCATINE | IA | 52761 | |
| TREASURER, STATE OF OHIO | | P O BOX 1049 | | | | COLUMBUS | OH | 432161049 | |
| TREASURER, STATE OF OHIO | | OHIO EPA | PO BOX 77005 | | | CLEVELAND | OH | 441947005 | |
| TREASURER, STATE OF OHIO | | DAPC NTV EMISSIONS FEE | DEPT. L-2711 | | | COLUMBUS | OH | 43260 | |
| TREASURER, STATE OF OHIO | | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER, STATE OF OHIO | | OH EPA DIV. OF MATERIALS & WASTE | | | | COLUMBUS | OH | 43216-1049 | |
| TREDROC TIRE SERVICES, LLC | | DRAWER #2572 | PO BOX 5935 | | | TROY | MI | 48007 | |
| TREDWAY, JORDAN COLE | | [ADDRESS REDACTED] | | | | | | | |
| TREMBLY, CHARLES NICHOLAS | | [ADDRESS REDACTED] | | | | | | | |
| TRENT, KYLE B | | [ADDRESS REDACTED] | | | | | | | |
| TRI STAR PIPE & SUPPLY INC. | | 703 MORTHLAND DRIVE | | | | VALPARAISO | IN | 46383 | |
| TRI STATE TRUCK CENTER | | PO BOX 41500 | | | | NASHVILLE | TN | 372415000 | |
| TRIAD TECHNOLOGIES LLC | | L-3927 | | | | COLUMBUS | OH | 432603927 | |
| TRICON WEAR SOLUTIONS, LLC | | 2700 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35210 | |
| TRIMM, BLAKE HAMILTON | | [ADDRESS REDACTED] | | | | | | | |
| TRINITY WORKCARE | | 3203 JOHNSON ROAD | | | | STEUBENVILLE | OH | 43952 | |
| TRI-STATE BELTING AND SUPPLY | | PO BOX 907 | | | | BROOKS | KY | 40109 | |
| TRI-STATE FIRE CONTROL, INC. | | 2316 4TH AVENUE | | | | MOLINE | IL | 61265 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 69 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRI-STATE HOSE AND FITTING | | PO BOX 775888 | | | | CHICAGO | IL | 60677 | |
| TRI-STATE INDUSTRIAL SUPPLY, INC. | | 400 SOUTH WALNUT STREET | | | | OSCEOLA | AR | 72370 | |
| TRI-STATE TRUCK CENTER, INC. | | P.O. BOX 5858 | | | | PEARL | MS | 392085858 | |
| TROTTER JR, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| TROUPOS, ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| TROUPOS, ANDREW P | | [ADDRESS REDACTED] | | | | | | | |
| TROUPOS, ANDREW PETER | | [ADDRESS REDACTED] | | | | | | | |
| TR-SMITH INDUSTRIAL SUPPLY INC. | | 92333RD AVE. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| TRUCK & TRAILER SUPPLY | | 11617 OLD LEXINGTON PIKE | | | | WALTON | KY | 41094 | |
| TRUCKMART USA | | 1001 NEW CASTLE ROAD | | | | PROSPECT | PA | 16052 | |
| TRUCKPRO, LLC | | 29787 NETWORK PLACE | | | | CHICAGO | IL | 606731787 | |
| TRUITT, TYREN W | | [ADDRESS REDACTED] | | | | | | | |
| TRUONG, NHI G | | [ADDRESS REDACTED] | | | | | | | |
| TRUTH JR, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| TRUTH JR, PAUL | | [ADDRESS REDACTED] | | | | | | | |
| TSITSIOS, ALKIS | | [ADDRESS REDACTED] | | | | | | | |
| TSITSIOS, ALKIVIADIS | | [ADDRESS REDACTED] | | | | | | | |
| TT TRUCKING | | 6650 TWP RD 238 | | | | FREDERICKTOWN | OH | 43019 | |
| TUBBS, STEVEN DWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, BRET A | | [ADDRESS REDACTED] | | | | | | | |
| TUGURIAN, SARAH | | [ADDRESS REDACTED] | | | | | | | |
| TULLY, KEVIN S | | [ADDRESS REDACTED] | | | | | | | |
| TUNE, WILLIAM K | | [ADDRESS REDACTED] | | | | | | | |
| TUNE, WILLIAM KEITH | | [ADDRESS REDACTED] | | | | | | | |
| TURNER SR, JARVIS TIRICO | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, CHARLES DANIEL | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JOSHUA RYAN | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, MICHAEL E | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, TYSON TYWAIN | | [ADDRESS REDACTED] | | | | | | | |
| TURNER, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| TURNER'S MACHINING SPECIALTIES, INC | | 820 REPP DRIVE | | | | COLUMBUS | IN | 47201 | |
| TURN-KEY ENVIRONMENTAL | | 1220 HARVARD DR. | | | | KANKAKEE | IL | 60901 | |
| TUTTLE, CHARLES | | [ADDRESS REDACTED] | | | | | | | |
| TUTTLE, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| TWIST OFFICE PRODUCTS | | 945 EDGEWOOD AVE. | SUITE A | | | WOOD DALE | IL | 60191 | |
| TWIST OFFICE PRODUCTS | | P.O. BOX 101 | | | | WOOD DALE | IL | 60191 | |
| TYLER JR, RAY M | | [ADDRESS REDACTED] | | | | | | | |
| TYLER MOUNTAIN WATER CO., INC. | | PO BOX 849 | | | | NITRO | WV | 25143 | |
| TYLER MOUNTAIN WATER CO., INC. | | 159 HARRIS DRIVE | | | | POCA | WV | 25159 | |
| U.S. BANK EQUIPMENT FINANCE | | P.O. BOX 790448 | | | | SAINT LOUIS | MO | 631790448 | |
| U.S. IRONWORKS COMPANY | | PO BOX 9220 | | | | PANAMA CITY | FL | 32417 | |
| UGSI CHEMICAL FEED, INC. | | 1901 W. GARDEN RD. | | | | VINELAND | NJ | 08360 | |
| ULINE, INC. | | 12575 ULINE DRIVE | ATT: CASH APPLICATIONS | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULRICH, ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| UNDERWOOD, JACOB H | | [ADDRESS REDACTED] | | | | | | | |
| UNDERWOOD, LEONARD WELCH | | [ADDRESS REDACTED] | | | | | | | |
| U-NEEK INDUSTRIES LLC | | 297 W. UWCHLAN AVE | | | | DOWNINGTOWN | PA | 19335 | |
| UNIFIRST CORPORATION | | 1150 SECOND AVE | | | | NEW KENSINGTON | PA | 15068 | |
| UNIFIRST CORPORATION | | 8910 W 192ND STREET | UNIT F&G | | | MOKENA | IL | 60448 | |
| UNION LEASING, INC. | | P.O. BOX 74007556 | | | | CHICAGO | IL | 606747556 | |
| UNITED ENGINES | | PO BOX 731594 | | | | DALLAS | TX | 75373 | |
| UNITED RENTALS (N AMERICA), INC | | FILE 51122 | | | | LOS ANGELES | CA | 90074 | |
| UNITED RENTALS PR, INC. | | PO BOX 100711 | | | | ATLANTA | GA | 303840711 | |
| UNITED ROTARY BRUSH | | PO BOX 670530 | | | | DALLAS | TX | 752670530 | |
| UNITED STATES STEEL CORPORATION | | P.O. BOX 360008M | | | | PITTSBURGH | PA | 152516008 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 459990039 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | P.O. BOX 9019 | | | HOLTSVILLE | NY | 11742 | |
| UNITED STATES TREASURY | | 403 CONSTITUTION CIRCLE | COLLEEN KARPINSKI | | | LINCOLN UNIVERSITY | PA | 19352 | |
| UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 842010102 | |
| UNITY HEALTHCARE-TRINITY MUSCATINE | | 6100 THORNTON AVE STE 220 | | | | DES MOINES | IA | 50321 | |
| UNITY PHYSICIAN CLINIC | | P.O. BOX 1317 | | | | DES MOINES | IA | 503051317 | |
| UNIVERSAL COAL FILTERS AND SUPPLY | | 223 STANAFORD PARK | | | | BECKLEY | WV | 25801 | |
| UNIVERSAL ENVIRON SERVICES, LLC | | 411 DIVIDEND DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| UNIVERSAL FIRE EQUIP. CO. | | 207 SOUTH 3RD ST. | | | | VAN BUREN | AR | 72956 | |
| UNIVERSAL PROTECTION SERVICE, LLC | | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182 | |
| UNRUH, SCOTT J | | [ADDRESS REDACTED] | | | | | | | |
| UPS | | PO BOX 809488 | | | | CHICAGO | IL | 606809488 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 70 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UPS | | PO BOX 650116 | | | | DALLAS | TX | 75265 | |
| US CRANE LLC | | 2605 RESEARCH CENTER DR. | | | | BLACKSBURG | VA | 24060 | |
| US ENVIRONMENTAL PROTECTION AGENCY WIFIA PROGRAM | OFFICE OF WATER, OFFICE OF WASTEWATER MANAGEMENT | 1200 PENNSYLVANIA AVENUE, NW (MAILCODE 4201T) | | | | WASHINGTON | DC | 20460 | |
| US IRON WORKS CO. | | PO BOX 9220 | | | | PANAMA CITY BEACH | FL | 32417 | |
| US STEEL | | 5700 VALLEY RD | | | | FAIRFIELD | AL | 35064 | |
| US STEEL GARY WORKS | | 1 NORTH BROADWAY | | | | GARY | IN | 46402 | |
| USA HEALTH INDUSTRIAL MEDICINE | | PO BOX 746911 | | | | ATLANTA | GA | 30374 | |
| USAIG | | 125 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| USC GLASS | | 2814 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| USG | | P. O. BOX 982126 | | | | EL PASO | TX | 79998-2126 | |
| USG INTERIORS | | 27384 HIGHWAY 61 BLVD | | | | RED WING | MN | 550065526 | |
| UTZ, MATTHEW A | | [ADDRESS REDACTED] | | | | | | | |
| VA DEPARTMENT OF TAXATION | | P.O. BOX 26626 | | | | RICHMOND | VA | 23261 | |
| VAC2GO, LLC | | 11120 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| VALENTINE, CHRISTINE | | [ADDRESS REDACTED] | | | | | | | |
| VALICOR ENVIRONMENTAL SERVICES LLC | | DEPT 77380 | P.O. BOX 77000 | | | DETROIT | MI | 482770380 | |
| VALLES, HUNTER M | | [ADDRESS REDACTED] | | | | | | | |
| VALLEY COMMUNICATIONS | | 6720 THIRLANE ROAD | | | | ROANOKE | VA | 24019 | |
| VALLEY FASTENERS COMPANY INC | | 902 SHENANDOAH AVE. | | | | ROANOKE | VA | 24016 | |
| VALONE, DENO | | [ADDRESS REDACTED] | | | | | | | |
| VALONE, NICHOLAS D | | [ADDRESS REDACTED] | | | | | | | |
| VALONEII, DENO | | [ADDRESS REDACTED] | | | | | | | |
| VAN PROYEN, TREVOR JAMES | | [ADDRESS REDACTED] | | | | | | | |
| VANCE, BILLY J | | [ADDRESS REDACTED] | | | | | | | |
| VANCE, CHRISTOPHER J | | [ADDRESS REDACTED] | | | | | | | |
| VANGUARD | | C/O ASCENSUS | P.O. BOX 28067 | | | NEW YORK | NY | 10087 | |
| VANGUARD CLEANING SYS OF CHICAGO | | 800 ROOSEVELT RD | BUILDING A STE 318 | | | GLEN ELLYN | IL | 60137 | |
| VANZYL, GREGG | | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, JULIAN | | [ADDRESS REDACTED] | | | | | | | |
| VARNEY, INC. | | P.O. BOX 7266 | | | | ROANOKE | VA | 24019 | |
| VARVIL, RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| VARVIL, RICHARD LEE | | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, SERJIO | | [ADDRESS REDACTED] | | | | | | | |
| VATIC OUTSOURCING, LLC | | P.O. BOX 673907 | | | | MARIETTA | GA | 30006 | |
| VAUGHN ELECTRIC COMPANY, INC | | 313 E FLORIDA AVE | | | | UNION CITY | TN | 38261 | |
| VAUGHN, JAMES | | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, KATELYN ANN | | [ADDRESS REDACTED] | | | | | | | |
| VAUGN, KATELYN | | [ADDRESS REDACTED] | | | | | | | |
| VECTOR SECURITY INC. | | 2805 N PARHAM RD | SUITE 500 | | | HENRICO | VA | 23294 | |
| VEER, BEAU | | [ADDRESS REDACTED] | | | | | | | |
| VELA, VICTOR | | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, MANUEL | | [ADDRESS REDACTED] | | | | | | | |
| VENESOEN, BART J | | [ADDRESS REDACTED] | | | | | | | |
| VERBOSKY, MATTHEW EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| VERGALLITO, MARK THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| VERIZON | | P.O.BOX 15124 | | | | ALBANY | NY | 122125124 | |
| VERIZON | | PO BOX 16810 | | | | NEWARK | NJ | 07101 | |
| VERIZON | | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON CONNECT FLEET USA, LLC | | PO BOX 15043 | | | | ALBANY | NY | 122125043 | |
| VERIZON- JOHNSTOWN | | P.O.BOX 15124 | | | | ALBANY | NY | 122125124 | |
| VERNON, STEVEN V | | [ADDRESS REDACTED] | | | | | | | |
| VERPLANK DOCK COMPANY | | 705 W. 2ND STREET | | | | FERRYSBURG | MI | 49409 | |
| VEST, DANIEL RAY | | [ADDRESS REDACTED] | | | | | | | |
| VEST, TERRY | | [ADDRESS REDACTED] | | | | | | | |
| VEST, TERRY L | | [ADDRESS REDACTED] | | | | | | | |
| VESTA MINE SUPPLY/ WILLIAMSTOWN MINING SVCS | | P.O. BOX J | | | | RICHEYVILLE | PA | 15358 | |
| VESTAL, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| VESTAL, DONNA | | [ADDRESS REDACTED] | | | | | | | |
| VIANELLO, DONNA | | [ADDRESS REDACTED] | | | | | | | |
| VIDEOTEC CORP | | 9801 SPRING ST. | | | | HIGHLAND | IN | 46322 | |
| VILLAGE CARPET & TILE, INC. | | 5991 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| VILLALOBOS, JOSE ALONSO | | [ADDRESS REDACTED] | | | | | | | |
| VINCENT JR, WILLIAM ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| VIRGINIA DEPARTMENT OF TAXATION | | P.O. BOX 177 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA INDUSTRIAL CLEANERS & EQUI | | 2011 APPERSON DRIVE | | | | SALEM | VA | 24153 | |
| VIRGINIA STATE TREASURER | | VIRGINIA DEPARTMENT OF TAXATION | | | | RICHMOND | VA | 23218-1478 | |
| VIRGINIA TAX | SALES AND USE TAX DEPARTMENT | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| VIRGINIA TAX | INCOME TAX DEPARMENT | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 71 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA TRANSPORTATION CONSTRUCTIO | | 620 MOOREFIELD PARK DRIVE | SUITE 120 | | | RICHMOND | VA | 23236 | |
| VIZUAL EXPRESS LLC | | 440 E CENTER STREET | | | | MARION | OH | 43302 | |
| VONAGE - BUSINESS SOLUTIONS | | 23 MAIN STREET | | | | HOLMDEL | NJ | 07733 | |
| VONAGE BUSINESS | | PO BOX 392415 | | | | PITTSBURGH | PA | 152519415 | |
| VONAGE BUSINESS | | 23 MAIN STREET | | | | HOLMDEL | NJ | 07733 | |
| VORIS, JEREMY LEE | | [ADDRESS REDACTED] | | | | | | | |
| VOTO MANUF SALES COMPANY | | P.O. BOX 1299 | 500 N THIRD STREET | | | STEUBENVILLE | OH | 439526299 | |
| VP MACHINE WELDING & FABRICATION | | 3203 PENNSYLVANIA AVE. | | | | WEIRTON | WV | 26062 | |
| VSP | | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| W & D HAULING** | | 106 1/2 COOPER ST. | | | | WEIRTON | WV | 26062 | |
| W. W. WILLIAMS COMPANY, LLC | | P.O. BOX 772022 | | | | DETROIT | MI | 48277 | |
| W.B. MASON CO., INC. | | P.O. BOX 981101 | | | | BOSTON | MA | 022981101 | |
| W.S.W. INDUSTRIAL MAINTENANCE, INC. | | 12920 S. SAGINAW | | | | CHICAGO | IL | 60633 | |
| WABAUNSEE, SHELDON WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| WABAUNSEE, WILLIAM M | | [ADDRESS REDACTED] | | | | | | | |
| WADE, SEAN DAVID | | [ADDRESS REDACTED] | | | | | | | |
| WAGAMAN, TERRY R | | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, JOSEPH W | | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, NATHAN L | | [ADDRESS REDACTED] | | | | | | | |
| WAITE, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WAKARUSA HEAVY EQUIPMENT, LLC | | 66349 SR 19 | | | | WAKARUSA | IN | 46573 | |
| WALCZAK, VANCE MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WALKER DIST. & SERVICES, INC. | | PO BOX 2957 | | | | CHESTERFIELD | VA | 23832 | |
| WALKER, DRU TANNER | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ELIZABETH MICHELLE | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JOSHUA THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KIMBERLY APRIL | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, NICOLE | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, RANDOLPH | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ROBERT G | | [ADDRESS REDACTED] | | | | | | | |
| WALKER, STEPHEN R | | [ADDRESS REDACTED] | | | | | | | |
| WALKSO, STEPHANIE | | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, DARREN | | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, DAVID L | | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, LEVI S | | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, MICHAEL C | | [ADDRESS REDACTED] | | | | | | | |
| WALLER, JOSEPH LEE | | [ADDRESS REDACTED] | | | | | | | |
| WALLEY, AMBER | | [ADDRESS REDACTED] | | | | | | | |
| WALLEY, KAYLA S | | [ADDRESS REDACTED] | | | | | | | |
| WALSKO, STEPHANIE SUZANNE | | [ADDRESS REDACTED] | | | | | | | |
| WALSTON, CODEY | | [ADDRESS REDACTED] | | | | | | | |
| WALTER PAYTON POWER EQUIPMENT LLC | | P.O. BOX 88456 | | | | CHICAGO | IL | 60680 | |
| WALTER, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| WALTON, MICHAEL J | | [ADDRESS REDACTED] | | | | | | | |
| WANG, ALEXANDER | | [ADDRESS REDACTED] | | | | | | | |
| WARCHOL, DAVID JONATHAN | | [ADDRESS REDACTED] | | | | | | | |
| WARD INTERNATIONAL TRUCKS, LLC | | 2101 PERIMETER ROAD | | | | MOBILE | AL | 36605 | |
| WARD, CHRISTOPHER D | | [ADDRESS REDACTED] | | | | | | | |
| WARD, CLARENCE C | | [ADDRESS REDACTED] | | | | | | | |
| WARD, DAVID L | | [ADDRESS REDACTED] | | | | | | | |
| WARD, GARRETT | | [ADDRESS REDACTED] | | | | | | | |
| WARD, HUNTER M | | [ADDRESS REDACTED] | | | | | | | |
| WARD, JAYDEN A | | [ADDRESS REDACTED] | | | | | | | |
| WARD, JOSEPH C | | [ADDRESS REDACTED] | | | | | | | |
| WARD, MICHAEL E | | [ADDRESS REDACTED] | | | | | | | |
| WARD, NICHOLAS J | | [ADDRESS REDACTED] | | | | | | | |
| WARNICK, LOGAN J | | [ADDRESS REDACTED] | | | | | | | |
| WARREN, CAMERON L | | [ADDRESS REDACTED] | | | | | | | |
| WARREN, CHAD | | [ADDRESS REDACTED] | | | | | | | |
| WARREN, DEVIN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WARREN, JERRICK | | [ADDRESS REDACTED] | | | | | | | |
| WARREN, MITCHELL THOMAS | | [ADDRESS REDACTED] | | | | | | | |
| WARRENTON RIVER TERMINAL, LLC | | P.O. BOX 118 | | | | RAYLAND | OH | 43943 | |
| WASELIUS & WIST | | ETELÄESPLANADI 24 A | | | | HELSINKI | | 00130 | FINLAND |
| WASHINGTON AUTO PARTS MARION LLC | | 5959 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WASHINGTON TOWNSHIP | | 100 COMMERCE STREET | | | | SALINEVILLE | OH | 43945 | |
| WASHINGTON, GEORGE ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| WASTE MANAGEMENT NATL SERVICES, INC | | PO BOX 740023 | | | | ATLANTA | GA | 303740023 | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW   Doc 17   Filed 09/27/22   Page 72 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT NATL SERVICES, INC. | | 800 CAPITOL STREET, SUITE 3000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF VIRGINIA | | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT OF VIRGINIA | | 800 CAPITOL STREET, SUITE 3000 | | | | HOUSTON | TX | 77002 | |
| WATER TRANSPORT | | 100 SAMMI DRIVE | | | | HOPEDALE | OH | 43976 | |
| WATERLOGIC AMERICAS, LLC | | PO BOX 677867 | | | | DALLAS | TX | 75267 | |
| WATERSSR, RAY LYNN | | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, MICHAEL JEREMY | | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, TERESA MAE | | [ADDRESS REDACTED] | | | | | | | |
| WATSON ICE COMPANY LLC | | PO BOX 621 | | | | JONESBORO | AR | 72403 | |
| WATSON JR, TIMOTHY ANDREW | | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JONATHON | | [ADDRESS REDACTED] | | | | | | | |
| WATSON, RODNEY | | [ADDRESS REDACTED] | | | | | | | |
| WATTS, BERNIE N | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER CONSTRUCTION | | 17887 TWP ROAD 74 | | | | FOREST | OH | 45843 | |
| WEAVER JR, BILLY C | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, AUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, BRADLEY | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, BRANDY E | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, BRENT D | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, CORY | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, DONALD RAY | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, ELTON | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, JACOB CLEMENTS | | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, VICTORIA V | | [ADDRESS REDACTED] | | | | | | | |
| WEBB, ETHAN B | | [ADDRESS REDACTED] | | | | | | | |
| WEBB, GARY | | [ADDRESS REDACTED] | | | | | | | |
| WEBB, GARY RONALD | | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, LINDA ANN | | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, ROBERT A | | [ADDRESS REDACTED] | | | | | | | |
| WEGENKE, KYLE AARON | | [ADDRESS REDACTED] | | | | | | | |
| WEIDENHAMER SYSTEMS CORP | | 935 BERKSHIRE BLVD. | | | | READING | PA | 196101229 | |
| WEIL, GOTSHAL & MANGES LLP | | 400 WHITE CLAY DRIVE | | | | NEWARK | DE | 19711 | |
| WEINZEN, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| WEINZEN, ROBERT J | | [ADDRESS REDACTED] | | | | | | | |
| WEIR SLURRY GROUP, INC. | | 21976 NETWORK PLACE | | | | CHICAGO | IL | 606731219 | |
| WEIRTON AREA WATER BOARD/DEPT.** | ATTN: JEN JOHNSON | 200 MUNICIPAL PLAZA | | | | WEIRTON | WV | 26062 | |
| WEIRTON ELECTRIC | | 3061 MAIN STREET | | | | WEIRTON | WV | 26062 | |
| WEIRTON ICE & COAL | | DIVISION OF STARVAGGI INDUSTRIES INC. | 401 PENNSYLVANIA AVENUE | | | WEIRTON | WV | 26062 | |
| WEIRTON ICE AND COAL SUPPLY CO. | | 401 PENNSYLVANIA AVE. | | | | WEIRTON | WV | 26062 | |
| WEIRTON ICE AND COAL SUPPLY CO.**/STARVAGGI IND. | | 401 PENNSYVANIA AVE | | | | WEIRTON | WV | 26062 | |
| WEIRTON PUBLIC WORKS** | | 100 TELL ST. | | | | WEIRTON | WV | 26062 | |
| WEIRTON SANITARY BOARD** | | 5000 FREEDOM WAY | | | | WEIRTON | WV | 26062 | |
| WEISS, MARCIE M | | [ADDRESS REDACTED] | | | | | | | |
| WELCH, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| WELCH, ERIC WESCOTT | | [ADDRESS REDACTED] | | | | | | | |
| WELD TECH & MAINTENANCE, LLC | | 1344 ROANOKE BLVD. | | | | SALEM | VA | 24153 | |
| WELDING ALLOYS USA | | 8535 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| WELDON JR, MARTY A. | | [ADDRESS REDACTED] | | | | | | | |
| WELLS, ARNOLD RAY | | [ADDRESS REDACTED] | | | | | | | |
| WELLS, BRYANT D. | | [ADDRESS REDACTED] | | | | | | | |
| WELLS, DAKOTA SCARBROUGH | | [ADDRESS REDACTED] | | | | | | | |
| WELLS, MICHAEL T | | [ADDRESS REDACTED] | | | | | | | |
| WENSAUER, CORA | | [ADDRESS REDACTED] | | | | | | | |
| WESCO GAS & WELDING SUPPLY, INC | | P.O. BOX 10546 | | | | MOBILE | AL | 36610 | |
| WEST SIDE TRACTOR SALES CO. | | DEPT #4570 | P.O. BOX 87618 | | | CHICAGO | IL | 606800618 | |
| WEST TENNESSEE COMMUNICATIONS | | 1295 HWY. 51 BYPASS N | | | | DYERSBURG | TN | 38024 | |
| WEST VIEW CUNNINGHAM CO., INC. | | 3 INDUSTRIAL PARK DRIVE | | | | OAKDALE | PA | 15071 | |
| WEST VIRGINIA BUSINESS REGISTRATION | | THE REVENUE CENTER | 1001 LEE ST. E | | | CHARLESTON | WV | 25301-1725 | |
| WEST VIRGINIA SECRETARY OF STATE | | 1615 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAX ACCOUNT ADMINISTRATION DIVISON | | | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA TAX DIVISION | THE REVENUE CENTER | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |
| WEST, BRET | | [ADDRESS REDACTED] | | | | | | | |
| WEST, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| WEST, MATTHEW D | | [ADDRESS REDACTED] | | | | | | | |

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 73 of 75

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST, MATTHEW HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| WEST, STEVEN LEE | | [ADDRESS REDACTED] | | | | | | | |
| WESTECH ENGINEERING, INC. | | PO BOX 65068 | | | | SALT LAKE CITY | UT | 84165 | |
| WESTERN BRANCH DIESEL LLC | | P.O. BOX 7788 | | | | PORTSMOUTH | VA | 237070788 | |
| WESTERN FIRST AID & SAFETY | | PO BOX 734514 | | | | DALLAS | TX | 75373 | |
| WESTERN VIRGINIA WATER AUTHORITY | | 601 S JEFFERSON ST | SUITE 100 | | | ROANOKE | VA | 24011 | |
| WESTRICK, ANTHONY | | [ADDRESS REDACTED] | | | | | | | |
| WESTRICK, TYLER ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| WESTRUX INTERNATIONAL | | 15555 VALLEY VIEW AVE. | | | | SANTA FE SPRINGS | CA | 90670 | |
| WESTWATER SUPPLY CORP. & SUBSIDIARY | | PO BOX 24490 | | | | COLUMBUS | OH | 43224 | |
| WETZEL COUNTY LANDFILL** | | 1521 WETZWL COUNTY LANDFILL ROAD | | | | NEW MARTINSVILLE | WV | 26155 | |
| WHAYNE SUPPLY CO | | DEPARTMENT 8326 | | | | CAROL STREAM | IL | 60122-8326 | |
| WHEELER, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | |
| WHEELING & LAKE ERIE RAILWAY CO. | | P.O. BOX 72204 | | | | CLEVELAND | OH | 44192 | |
| WHEMCO STEEL CASTINGS, INC. | | DEPT 781474 | P.O. BOX 78000 | | | DETROIT | MI | 482781474 | |
| WHITAKER JR, TONY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, DAVIOUS QUVAS | | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, DENZIL LEAMON | | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, DENZIL LEAMON | | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, DENZIL LEAMON | | [ADDRESS REDACTED] | | | | | | | |
| WHITCOMB TRUCKING, INC. | | 4105 MONTDALE PARK DR. | | | | VALPARAISO | IN | 46383 | |
| WHITE JR, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| WHITE JR, MARK E | | [ADDRESS REDACTED] | | | | | | | |
| WHITE SR, ERIC | | [ADDRESS REDACTED] | | | | | | | |
| WHITE SR, LASHLY L | | [ADDRESS REDACTED] | | | | | | | |
| WHITE SR, RODNEY SAMUEL | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ANTHONY Q | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CLELL J | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CLELL JAMES | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CODY | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DARNELL | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DARNELL JERMAINE | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DAVID | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JIMMY VICTOR | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, LADARRIUS | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MARCUS | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MATTHEW | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, NEICIE | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| WHITE, WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| WHITED, DOUGLAS SHERMAN | | [ADDRESS REDACTED] | | | | | | | |
| WHITEKER, ADAM M | | [ADDRESS REDACTED] | | | | | | | |
| WHITING SYSTEMS, INC. | | 9000 HWY 5 NORTH | | | | ALEXANDER | AR | 72002 | |
| WHITING, TERRENCE LEE | | [ADDRESS REDACTED] | | | | | | | |
| WHITLOW AUTO CRUSHERS LLC/T/A WHITLOW RECYCLING | | 5892 RIDGELEA ROAD | | | | ROANOKE | VA | 24018 | |
| WHITSON, RICHARD ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| WHITTAKER, BRIAN R | | [ADDRESS REDACTED] | | | | | | | |
| WHITTAKER, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| WIECZOREK, RYAN KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| WIESE USA | | P.O.BOX 60106 | | | | SAINT LOUIS | MO | 63160 | |
| WIGGIN AND DANA | | ONE CENTURY TOWER | P.O. BOX 1832 | | | NEW HAVEN | CT | 065081832 | |
| WIGGINS, LOUIS STEWART | | [ADDRESS REDACTED] | | | | | | | |
| WILCOXIII, CHARLES NEWTON | | [ADDRESS REDACTED] | | | | | | | |
| WILEY, KYLE | | [ADDRESS REDACTED] | | | | | | | |
| WILKERSON, ROBERT LEE | | [ADDRESS REDACTED] | | | | | | | |
| WILKERSON, TIMOTHY HUNTER | | [ADDRESS REDACTED] | | | | | | | |
| WILLBANKS, JOSHUE S | | [ADDRESS REDACTED] | | | | | | | |
| WILLHITE, VIRGINIA | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS JR, DANNY R. | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS SCOTSMAN, INC. | | P.O. BOX 91975 | | | | CHICAGO | IL | 60693 | |
| WILLIAMS, ANDREA STEWART | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIAN TODD | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CARL E | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CODY LEE | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DONOVAN C | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DUSTIN CODY | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOHN GREGORY | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOHN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOHN MICHAEL GEX | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 74 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARK EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RALPH EDWARD | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, STEVEN F | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, THOMAS HENRY | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TOBERT L | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TYNARRION | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, WESLEY | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ZACHARY | | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, ROBERT LEO | | [ADDRESS REDACTED] | | | | | | | |
| WILLINGHAM, JUSTIN | | [ADDRESS REDACTED] | | | | | | | |
| WILLIS TOWERS WATSON | | 800 NORTH GLEBE ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| WILLMAN JR, WILLIAM C | | [ADDRESS REDACTED] | | | | | | | |
| WILSON JR, EARNEST RAY | | [ADDRESS REDACTED] | | | | | | | |
| WILSON JR, HAROLD RICHARD | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, AUSTIN CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BRADEN MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, CHRIS | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, DANIEL KYLE | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, ETHAN ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JEFF | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JEFFERY S | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JONATHON T | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JOSEPH ALLEN | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KENNETH | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, MATTHEW STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, MICHAEL S | | [ADDRESS REDACTED] | | | | | | | |
| WILSON, TYLER | | [ADDRESS REDACTED] | | | | | | | |
| WILSONII, CHRISTOPHER A | | [ADDRESS REDACTED] | | | | | | | |
| WILSONII, KENNETH D | | [ADDRESS REDACTED] | | | | | | | |
| WINBUSH, DAMONTA K | | [ADDRESS REDACTED] | | | | | | | |
| WINCHESTER, KAYRON | | [ADDRESS REDACTED] | | | | | | | |
| WINCHESTER, MATTHEW DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| WINDSTREAM CORPORATION | | PO BOX 9001950 | | | | LOUISVILLE | KY | 402901950 | |
| WINDSTREAM CORPORATION | | 4001 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | |
| WINFIELD, WILLIE | | [ADDRESS REDACTED] | | | | | | | |
| WINKLE ENVIRONMENTAL SERVICE, INC. | | 345 PRINCETON AVE. | | | | BOURBONNAIS | IL | 60914 | |
| WINLAND JR, WILLIAM FRANK | | [ADDRESS REDACTED] | | | | | | | |
| WINLAND, STEVEN A. | | [ADDRESS REDACTED] | | | | | | | |
| WINSTON COOKS, LLC | | 420 20TH ST. SUITE 1900 | OGLETREE DEAKINS/D. WARREN | | | BIRMINGHAM | AL | 35203 | |
| WINTER, MITCHELL | | [ADDRESS REDACTED] | | | | | | | |
| WINTER, MITCHELL P | | [ADDRESS REDACTED] | | | | | | | |
| WINTRUST COMMERCIAL FINANCE | | 9700 WEST HIGGINS ROAD SUITE 800 | | | | ROSEMONT | IL | 60018 | |
| WIREMAN, CODY OLLIE | | [ADDRESS REDACTED] | | | | | | | |
| WIREMAN, RICKY L | | [ADDRESS REDACTED] | | | | | | | |
| WIRTZ, MATHEW CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| WISE, CORREY | | [ADDRESS REDACTED] | | | | | | | |
| WISEMAN, THOMAS G | | [ADDRESS REDACTED] | | | | | | | |
| WITHERSPOON, FRANK B | | [ADDRESS REDACTED] | | | | | | | |
| WITT, MICHAEL L | | [ADDRESS REDACTED] | | | | | | | |
| WJ KNECHT TRUCKING | | 227 CARSLEY ROAD | | | | DENDRON | VA | 23839 | |
| WO GRUBB CRANE RENTAL | | 5120 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | 23234 | |
| WOJCIECHOWSKI, RICHARD J | | [ADDRESS REDACTED] | | | | | | | |
| WOLFE, DAVID C | | [ADDRESS REDACTED] | | | | | | | |
| WOMBLE, JOHN ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| WOOD WASTE RECYCLING | | 111 KELSO ROAD | | | | MCDONALD | PA | 15057 | |
| WOOD, DESMONA CATRICE | | [ADDRESS REDACTED] | | | | | | | |
| WOOD, JACOB RANDALL | | [ADDRESS REDACTED] | | | | | | | |
| WOOD, JOVAN | | [ADDRESS REDACTED] | | | | | | | |
| WOOD, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WOOD, TODD WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, BRANDON T | | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, QUINTON | | [ADDRESS REDACTED] | | | | | | | |
| WOODLAND INDEPENDENT AG MATERIALS | | PO BOX 134 | | | | WOODLAND MILLS | TN | 38271 | |
| WOODLEY, BRUCE | | [ADDRESS REDACTED] | | | | | | | |
| WOODRUFF, MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WOODS, EDWARD W | | [ADDRESS REDACTED] | | | | | | | |
| WOOSLEY, DONALD ALAN | | [ADDRESS REDACTED] | | | | | | | |
| WOOSLEY, SUMMER D | | [ADDRESS REDACTED] | | | | | | | |
| WORK ZONE | | PO BOX 2318 | | | | PRINCE GEORGE | VA | 23875 | |
| WORKINGWELL, FRANCISCAN | | [ADDRESS REDACTED] | | | | | | | |
| WORKMAN, JASON A | | [ADDRESS REDACTED] | | | | | | | |
| WORKS, ALVIN LYNN | | [ADDRESS REDACTED] | | | | | | | |
| WORMALD, DANIEL | | [ADDRESS REDACTED] | | | | | | | |

In re: Phoenix Services Topco, LLC, et al.
Case No 22-10906

Case 22-10906-MFW    Doc 17    Filed 09/27/22    Page 75 of 75
Creditor Matrix (Redacted)

| Creditor Name | Attention | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORMALD, DANIEL J | | [ADDRESS REDACTED] | | | | | | | |
| WORMALD, DANIEL WILLIAM | | [ADDRESS REDACTED] | | | | | | | |
| WORSTELL AND SON TRUCKING | | 127 BARTLEYVILLE RD. | | | | BURGETTSTOWN | PA | 15021 | |
| WORX, KENTUCKY | | [ADDRESS REDACTED] | | | | | | | |
| WREN, ALEXANDER JACOB | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT CONTRACTING SERVICES | | 7655 FOUNDATION DRIVE | | | | FLORENCE | KY | 41042 | |
| WRIGHT III, DAVID E | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT JR, CURTIS | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT JR, DAVID DEWAYNE | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, ALTON DEMETRE | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, DAVID D | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, GEORGE MICHAEL | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, IAN | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, JEREMY WAYNE | | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, STEVEN | | [ADDRESS REDACTED] | | | | | | | |
| WTC COMMUNICATIONS | | P.O. BOX 970 | 810 WEST FIFTH STREET | | | WILTON | IA | 52778 | |
| WTC COMMUNICATIONS | | 810 W. 5TH STREET | | | | WILTON | IA | 52778 | |
| WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | | 601 57TH STREET SE | | | | CHARLESTON | WV | 25304 | |
| WV STATE TAX DEPARTMENT | | P.O.BOX 3694 | | | | CHARLESTON | WV | 253363694 | |
| WW NORTH AMERICA HOLDINGS, LLC | | P.O. BOX 74007539 | | | | CHICAGO | IL | 606747539 | |
| WYATT, MATTHEW WYNNE | | [ADDRESS REDACTED] | | | | | | | |
| WYRICK, WESTON B | | [ADDRESS REDACTED] | | | | | | | |
| WYSOCKI, KENT A | | [ADDRESS REDACTED] | | | | | | | |
| WYVILLE, FRANK L | | [ADDRESS REDACTED] | | | | | | | |
| XEROX FINANCIAL SERVICES LLC | | PO BOX 202882 | | | | DALLAS | TX | 75320 | |
| XITLAMA, GABINO | | [ADDRESS REDACTED] | | | | | | | |
| XL SPECIALTY INS. | | 70 SEAVIEW AVENUE SEAVIEW HOUSE | | | | STAMFORD | CT | 06902 | |
| XPERT DIESEL | | 17975 BRANNON ROAD | | | | CITRONELLE | AL | 36522 | |
| XPO LOGISTICS FREIGHT, INC. | | 29559 NETWORK PLACE | | | | CHICAGO | IL | 606731559 | |
| XYLEM DEWATERING SOLUTIONS INC. | | 26717 NETWORK PLACE | | | | CHICAGO | IL | 606731267 | |
| YAFFE METALS | | 7300 CHARLES PAGE BLVD | | | | TULSA | OK | 74127 | |
| YARBROUGH CABLE SERVICE, LLC | | PO BOX 201553 | | | | DALLAS | TX | 75320 | |
| YARBROUGH, CARSON ALAN | | [ADDRESS REDACTED] | | | | | | | |
| YAZELL, NATHAN A. | | [ADDRESS REDACTED] | | | | | | | |
| YEAGER, JACOB | | [ADDRESS REDACTED] | | | | | | | |
| YEAGER, MILFORD | | [ADDRESS REDACTED] | | | | | | | |
| YEAGER, ROBERT | | [ADDRESS REDACTED] | | | | | | | |
| YELLOW ROSE TRANSPORT | | 3531 BUSCH DRIVE | | | | GRANDVILLE | MI | 49418 | |
| YELVERTON, JOHN | | [ADDRESS REDACTED] | | | | | | | |
| YOCUM, CHRISTOPHER | | [ADDRESS REDACTED] | | | | | | | |
| YOCUM, CHRISTOPHER N | | [ADDRESS REDACTED] | | | | | | | |
| YOKOHAMA OFF-HIGHWAY TIRES AMERICA | | LOCKBOX 778740 | | | | CHICAGO | IL | 60677 | |
| YOKOHAMA TIRE CORPORATION | | 7859 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| YORK, JERONE LESLIE | | [ADDRESS REDACTED] | | | | | | | |
| YOUNG PLUMBING CORPORATION | | PO BOX 95 | | | | PORTAGE | IN | 46368 | |
| YOUNG, KENNETH E | | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KYNTERRIO | | [ADDRESS REDACTED] | | | | | | | |
| YOUNGBLOOD, CHRISTOPHER W. | | [ADDRESS REDACTED] | | | | | | | |
| ZAGARENA, SEBASTIAN A | | [ADDRESS REDACTED] | | | | | | | |
| ZANTES FAST FOOD RESTAURANT | | 3619-169TH ST | | | | HAMMOND | IN | 46320 | |
| ZAROWNY, TIFFANY | | [ADDRESS REDACTED] | | | | | | | |
| ZAROWNY, TIFFANY J | | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, RODRIGO | | [ADDRESS REDACTED] | | | | | | | |
| ZEP SALES AND SERVICE | | 13237 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ZIARNO, MARIA | | [ADDRESS REDACTED] | | | | | | | |
| ZIELINSKI, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| ZIELINSKI, SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| ZONES | | PO BOX 34740 | | | | SEATTLE | WA | 981241740 | |
| ZURAWSKI, JEFFREY SCOTT | | [ADDRESS REDACTED] | | | | | | | |
| ZURICH AMERICAN INSURANCE CO. | | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ZURICH AMERICAN INSURANCE CO. | | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |