**<u>Exhibit A</u>**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Rolston, Ryan C. | 0.20 | 234.00 | 004 | 66657598 |
| | DRAFT LETTER REGARDING AUTOMATIC STAY. | | | | |
| 01/18/23 | Sikka, Yugank | 1.70 | 1,810.50 | 004 | 66785982 |
| | ATTEND CALL WITH COMPANY AND UTILITY REGARDING AUTOMATIC STAY VIOLATION (1.0); DISCUSS SAME WITH WEIL RX (0.7). | | | | |
| 01/31/23 | Rolston, Ryan C. | 0.90 | 1,053.00 | 004 | 66815694 |
| | COORDINATE AND RESEARCH ISSUES REGARDING WORKERS' COMPENSATION AND AUTOMATIC STAY. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **2.80** | **$3,097.50** | | |
| 01/02/23 | Kane, Alexandra | 0.70 | 637.00 | 006 | 66582785 |
| | REVISE AND CIRCULATE WIP. | | | | |
| 01/03/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 006 | 66979167 |
| | REVIEW AND REVISE WIP. | | | | |
| 01/03/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 66582797 |
| | REVISE AND CIRCULATE WIP. | | | | |
| 01/03/23 | Sikka, Yugank | 0.60 | 639.00 | 006 | 66785555 |
| | REVISE WIP. | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 006 | 66979458 |
| | REVIEW AND REVISE WIP. | | | | |
| 01/05/23 | Kane, Alexandra | 0.50 | 455.00 | 006 | 66603901 |
| | REVISE WIP LIST. | | | | |
| 01/05/23 | Sikka, Yugank | 0.50 | 532.50 | 006 | 66785677 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WEIL WIP. | | | | |
| 01/05/23 | Rosner, Stephanie | 0.30 | 273.00 | 006 | 66603424 |
| | UPDATE WIP AND CALENDAR. | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 006 | 66636562 |
| | EMAILS RE HATCH CLAIM INQUIRY. | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 006 | 66981769 |
| | CONFER WITH TEAM RE UPDATE TO CASE CALENDAR (.1); EMAILS RE WIP (.1). | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 006 | 67407094 |
| | EMAILS RE WELLS FARGO CLAIM INEQUITY. | | | | |
| 01/09/23 | Kane, Alexandra | 0.40 | 364.00 | 006 | 66629616 |
| | REVISE AND CIRCULATE WIP. | | | | |
| 01/09/23 | Sikka, Yugank | 0.70 | 745.50 | 006 | 66785645 |
| | REVISE WIP. | | | | |
| 01/09/23 | Rosner, Stephanie | 0.20 | 182.00 | 006 | 66642116 |
| | UPDATE CALENDAR WITH NEW DATES (.1); EMAIL A. KANE CASE CALENDAR (.1). | | | | |
| 01/10/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 66681855 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE FOR ADV. PROC. NO. 22-50515. | | | | |
| 01/11/23 | Kane, Alexandra | 0.20 | 182.00 | 006 | 66650219 |
| | REVISE AND CIRCULATE WIP. | | | | |
| 01/11/23 | Rosner, Stephanie | 0.30 | 273.00 | 006 | 66654770 |
| | UPDATE WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Fail, Garrett | 0.50 | 962.50 | 006 | 66725526 |
| | REVIEW AND AND ANALYSIS OF MULTIPLE EMAILS RE WIP. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 006 | 66730245 |
| | EMAILS WITH WELLS FARGO RE CLAIM. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 006 | 67005652 |
| | CONFER WITH TEAM RE WIP (.1); REVIEW AND REVISE WIP (.3). | | | | |
| 01/17/23 | Kane, Alexandra | 0.70 | 637.00 | 006 | 66692896 |
| | REVISE AND CIRCULATE WIP LIST. | | | | |
| 01/17/23 | Rolston, Ryan C. | 0.20 | 234.00 | 006 | 66723055 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST. | | | | |
| 01/17/23 | Sikka, Yugank | 0.60 | 639.00 | 006 | 66785577 |
| | REVISE WEIL RX WIP. | | | | |
| 01/17/23 | Rosner, Stephanie | 0.60 | 546.00 | 006 | 66699627 |
| | UPDATE CALENDAR WITH LATEST DATES (.2); CIRCULATE SAME TO PROJECT RISE RX ASSOCIATES (.1); UPDATE WIP (.1); CIRCULATE SAME TO PROJECT RISE RX ASSOCIATES (.1); CIRCULATE UPDATED WIP AND CASE CALENDAR POST WIP MEETING (.1). | | | | |
| 01/18/23 | Okada, Tyler | 0.20 | 62.00 | 006 | 66756558 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/19/23 | Sikka, Yugank | 0.80 | 852.00 | 006 | 66785561 |
| | REVISE WEIL RX WIP. | | | | |
| 01/21/23 | Sikka, Yugank | 0.40 | 426.00 | 006 | 66785586 |
| | REVISE WEIL RX WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/23 | Rolston, Ryan C. | 0.30 | 351.00 | 006 | 66780634 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST. | | | | |
| 01/26/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 66792278 |
| | REVISE WIP. | | | | |
| 01/30/23 | Kane, Alexandra | 0.50 | 455.00 | 006 | 66861535 |
| | REVISE WIP. | | | | |
| 01/30/23 | Rolston, Ryan C. | 0.30 | 351.00 | 006 | 66815830 |
| | REVIEW AND PROVIDE COMMENTS TO WIP LIST. | | | | |
| 01/30/23 | Sikka, Yugank | 0.70 | 745.50 | 006 | 66785637 |
| | REVISE WEIL RX WIP. | | | | |
| 01/31/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 66822772 |
| | CONFERENCE WITH G. ANDREWS RE: WIP AND CASE CALENDAR (.1); AND UPDATE WIP (.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **12.20** | **$12,776.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 007 | 66625346 |
| | CONFER WITH R ROLSTON RE: PLAN (.2); CONFER WITH ALIX RE PLAN/DISCLOSURE STATEMENT (.1). | | | | |
| 01/03/23 | Rolston, Ryan C. | 0.70 | 819.00 | 007 | 66605996 |
| | DRAFT CH 11 PLAN. | | | | |
| 01/04/23 | Rolston, Ryan C. | 6.00 | 7,020.00 | 007 | 66605860 |
| | DRAFT CH 11 PLAN. | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 6.00 | 7,350.00 | 007 | 66625721 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFR CH 11 PLAN AND PROVIDE COMMENTS ON SAME (4.5); CONFER WITH R ROLSTON RE: PLAN (1.5). | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 007 | 66625780 |
| | CONFER WITH S SIKKA RE DISCLOSURE STATEMENT, PLAN AND EXCLUSIVITY (.4); CONFER WITH R ROLSTON RE PLAN (.2). | | | | |
| 01/05/23 | Rolston, Ryan C. | 4.30 | 5,031.00 | 007 | 66605828 |
| | DRAFT AND COORDINATE PLAN. | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 2.60 | 3,185.00 | 007 | 66636521 |
| | CONFER WITH R ROLSTON RE PLAN (.6); REVIEW AND REVISE CH 11 PLAN (2.0). | | | | |
| 01/06/23 | Rolston, Ryan C. | 4.00 | 4,680.00 | 007 | 66621840 |
| | DRAFT PLAN. | | | | |
| 01/30/23 | Rolston, Ryan C. | 0.30 | 351.00 | 007 | 66815781 |
| | TELEPHONE CONFERENCE WITH WEIL AND ALIX REGARDING CONFIRMATION DOCUMENTS. | | | | |
| 01/31/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 007 | 66850722 |
| | ATTEND CALLS WITH PJT AND MANAGEMENT RE NEXT STEPS FOR PLAN. | | | | |
| 01/31/23 | Schnapp, Alexander | 0.80 | 936.00 | 007 | 66811903 |
| | REVIEW AND REVISE LIST OF QUESTIONS FOR CLIENT RE: REORGANIZATION. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **27.10** | **$33,617.00** | | |
| 01/03/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 008 | 66979165 |
| | REVIEW AND REVISE BOARD MATERIALS (.2); EMAILS WITH ADVISOR TEAM RE BOARD MEETING (.1). | | | | |
| 01/03/23 | Sikka, Yugank | 1.20 | 1,278.00 | 008 | 66785659 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE BOARD AND SPECIAL COMMITTEE MEETING DISCUSSION MATERIALS. | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 008 | 66979169 |
| | EMAIL TO AKIN RE BOARD MINUTES (.1); CONFER WITH TEAM RE BOARD MINUTES (.1); REVIEW AND DRAFT BOARD MINUTES (.4). | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 008 | 66979459 |
| | REVIEW BOARD MINUTES AND CONFER WITH TEAM ON SAME (.3); CIRCULATE BOARD MINUTES TO BOARD (.1); EMAILS WITH AKIN RE BOARD MINUTES (.1); CONFER WITH TEAM RE BOARD MINUTES (.1). | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 008 | 66636546 |
| | REVIEW COMMENTS FROM BOARD ON MINUTES. | | | | |
| 01/07/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 008 | 66636615 |
| | CONFER WITH TEAM RE BOARD MINUTES. | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 1.90 | 2,327.50 | 008 | 66700287 |
| | CONFER WITH J SAFERSTEIN RE BOARD MINUTES (.1); CONFER WITH S SIKKA RE BOARD MINUTES AND CUSTOMER CONTRACTS (.3); REVIEW AND REVISE MINUTES AND CONFER WITH S SIKKA ON SAME (1.5). | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 1.60 | 1,960.00 | 008 | 66705191 |
| | CONFER WITH S SIKKA RE MINUTES (.1); REVIEW AND DRAFT BOARD MINUTES (.7); DRAFT BOARD MATERIALS (.4); REVIEW BOARD UPDATE (.1); DRAFT BOARD MINUTES (.3). | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 1.40 | 1,715.00 | 008 | 66705781 |
| | EMAIL TO SPECIAL COMMITTEE RE MINUTES (.1); UPDATE BOARD MEETING FOR PAUL A (.1); REVIEW FINALIZED MINUTES (.2); REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.5); EMAILS WITH AKIN RE BOARD MINUTES (.1); REVIEW AND REVISE BOARD MINUTES (.3); EMAILS RE BOARD MATERIALS (.1). | | | | |
| 01/11/23 | Sikka, Yugank | 0.70 | 745.50 | 008 | 66785559 |
| | PREPARE BOARD AND SPECIAL COMMITTEE MEETING DISCUSSION MATERIALS. | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Fail, Garrett | 1.20 | 2,310.00 | 008 | 66680459 |
| | CALL WITH SPECIAL COMMITTEE (.4); PREP FOR (.2); AND BOARD MEETING (.6). | | | | |
| 01/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67000253 |
| | REVIEW DOCUMENTS RELATED TO SPECIAL COMMITTEE MEETING (1.0); ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 01/12/23 | Bui, Phong T. | 0.40 | 510.00 | 008 | 67405860 |
| | PREPARE AND ATTEND CALL WITH SPECIAL COMMITTEE. | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 1.30 | 1,592.50 | 008 | 66706140 |
| | ATTEND BOARD CALL (.6); ATTEND SPECIAL COMMITTEE CALL (.4); COMPILE AND CIRCULATE BOARD MATERIALS (.3). | | | | |
| 01/12/23 | Sikka, Yugank | 1.00 | 1,065.00 | 008 | 66688536 |
| | ATTEND BOARD MEETING (0.6); ATTEND SPECIAL COMMITTEE MEETING (0.4). | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 008 | 66706226 |
| | ORGANIZE SPECIAL COMMITTEE CALL. | | | | |
| 01/15/23 | Fail, Garrett | 0.60 | 1,155.00 | 008 | 66680444 |
| | SPECIAL COMMITTEE CALL RE CUSTOMER STRATEGY. | | | | |
| 01/15/23 | Chiang, Jessie | 0.50 | 725.00 | 008 | 66682614 |
| | ATTEND SPECIAL COMMITTEE CALL RE: CUSTOMER STRATEGY. | | | | |
| 01/15/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 008 | 66728724 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 008 | 66730312 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SPECIAL COMMITTEE MINUTES (.2); EMAIL TO SPECIAL COMMITTEE RE MINUTES (.1); CONFER WITH S SIKKA RE BOARD AND KPMG (.1); REVIEW AND REVISE BOARD MATERIALS (.4); CONFER WITH S SIKKA ON BOARD MATTERS (.1). | | | | |
| 01/17/23 | Sikka, Yugank | 0.90 | 958.50 | 008 | 66785612 |
| | PREPARE BOARD AND SPECIAL COMMITTEE MEETING DISCUSSION MATERIALS. | | | | |
| 01/18/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 008 | 66730556 |
| | REVIEW, DRAFT AND REVISE BOARD MINUTES (1.0); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 01/18/23 | Sikka, Yugank | 0.60 | 639.00 | 008 | 66785709 |
| | PREPARE BOARD AND SPECIAL COMMITTEE MEETING DISCUSSION MATERIALS. | | | | |
| 01/19/23 | Fail, Garrett | 0.70 | 1,347.50 | 008 | 66725349 |
| | CALL WITH SPECIAL COMMITTEE AND MANAGEMENT WITH DEBTOR ADVISORS RE UPDATES AND STRATEGIES (.5); CALL WITH BOARD RE SAME (.2). | | | | |
| 01/19/23 | Chiang, Jessie | 0.50 | 725.00 | 008 | 66713947 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.80 | 980.00 | 008 | 66730539 |
| | ATTEND SPECIAL COMMITTEE CALL (.4); ATTEND BOARD CALL (.2); CONFER WITH TEAM RE BOARD MATERIALS (.1); REVIEW AND CIRCULATE BOARD MATERIALS (.1). | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 008 | 67004792 |
| | CONFER WITH TEAM RE MINUTES. | | | | |
| 01/19/23 | Sikka, Yugank | 1.80 | 1,917.00 | 008 | 66779999 |
| | ATTEND BOARD MEETING (0.2); ATTEND SPECIAL COMMITTEE MEETING (0.4); PREPARE SPECIAL COMMITTEE AND BOARD MINUTES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 008 | 66730922 |
| | CONFER WITH S SIKKA RE BOARD MEETING (.1); EMAIL TO BOARD (.1). | | | | |
| 01/20/23 | Sikka, Yugank | 5.10 | 5,431.50 | 008 | 66766789 |
| | COORDINATE MATERIALS FOR UPCOMING BOARD MEETING (1.7); DRAFT BOARD AND SPECIAL COMMITTEE MEETING MINUTES (3.4). | | | | |
| 01/22/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 66728764 |
| | REVIEW DOCUMENTS FOR BOARD MEETING. | | | | |
| 01/23/23 | Fail, Garrett | 5.00 | 9,625.00 | 008 | 66783522 |
| | PREPARE FOR AND MEETING WITH BOARD RE BUSINESS PLAN AND OTHER STRATEGIC ISSUES. | | | | |
| 01/23/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 66729532 |
| | ATTEND BOARD MEETING. | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 4.00 | 4,900.00 | 008 | 66804372 |
| | PREPARE FOR BOARD MEETING (.5); ATTEND BOARD MEETING (3.5). | | | | |
| 01/23/23 | Sikka, Yugank | 4.40 | 4,686.00 | 008 | 66766743 |
| | ATTEND BOARD MEETING (3.0); COORDINATE LOGISTICS IN RELATION WITH BOARD MEETING (1.4). | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 008 | 66804776 |
| | DRAFT EMAIL TO BOARD (.2); CONFER WITH TEAM RE BOARD UPDATE (.1). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 0.70 | 857.50 | 008 | 66813678 |
| | DRAFT BOARD MATERIALS AND CONFER WITH TEAM ON SAME (.2); DRAFT BOARD MATERIALS (.5). | | | | |
| 01/26/23 | Fail, Garrett | 1.50 | 2,887.50 | 008 | 66783608 |
| | CALL WITH SPECIAL COMMITTEE AND DEBTOR ADVISORS (.6); CALL WITH BOARD (.3); CALL WITH J. SINGH (.1); CALLS WITH C. GRING AND T. TSEKEREDES RE BUSINESS PLAN AND WINDDOWN PLAN (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Chiang, Jessie | 0.60 | 870.00 | 008 | 66758732 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 01/26/23 | Bui, Phong T. | 0.60 | 765.00 | 008 | 67006983 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 01/26/23 | Andrews, Fraser Gavin | 1.50 | 1,837.50 | 008 | 66804904 |
| | BOARD CALL (.3); CONFER WITH TEAM ON MINUTES (.1); ATTEND SPECIAL COMMITTEE CALL (.7); EMAIL TO BOARD RE MEETING (.1); CONFER WITH TEAM RE BOARD AGENDA (.2); EMAIL TO BOARD (.1). | | | | |
| 01/26/23 | Sikka, Yugank | 2.00 | 2,130.00 | 008 | 66780105 |
| | ATTEND BOARD MEETING (0.3); ATTEND SPECIAL COMMITTEE MEETING (0.6); PREPARE SPECIAL COMMITTEE AND BOARD MINUTES (1.1). | | | | |
| 01/28/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 008 | 66787221 |
| | CONFER WITH TEAM RE BOARD MINUTES. | | | | |
| 01/30/23 | Sikka, Yugank | 1.10 | 1,171.50 | 008 | 66787188 |
| | REVISE AND FINALIZE BOARD AND SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 008 | 66869079 |
| | REVIEW BOARD MATERIALS AND COMMENTS ON SAME. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **54.40** | **$74,692.00** | | |
| 01/01/23 | Schnapp, Alexander | 0.10 | 117.00 | 009 | 66575765 |
| | EMAILS RELATING TO CUSTOMER CONTRACTS. | | | | |
| 01/02/23 | Ruzi, Daniel | 0.10 | 91.00 | 009 | 66572597 |
| | ATTEND WEEKLY CUSTOMER CONTRACTS CALL. | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/23 | Lee, Calvin | 0.20 | 150.00 | 009 | 66580685 |
| | REVIEW CUSTOMER SUMMARY. | | | | |
| 01/02/23 | Nicolson, Audrey Y. | 0.80 | 1,076.00 | 009 | 66590793 |
| | ANALYZE AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (0.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.3). | | | | |
| 01/03/23 | Ballack, Karen N. | 0.20 | 359.00 | 009 | 66591409 |
| | E-MAIL CORRESPONDENCE WITH D. FARCHIONE AND L. GONZALEZ REGARDING DRAFT CUSTOMER AGREEMENTS. | | | | |
| 01/03/23 | Fail, Garrett | 1.80 | 3,465.00 | 009 | 66617122 |
| | CONFER WITH F. ANDREWS, R. ROLSTON, S. ROSNER (.8) EMAILS AND ANALYSIS RE VENDOR AGREEMENTS AND LEASE PAYMENT DEMANDS. (.5) CONFER WITH R. ROLSTON AND F. ANDREWS RE VENDOR SUPPLY AGREEMENTS (.5). | | | | |
| 01/03/23 | Farchione, Dominic | 0.40 | 468.00 | 009 | 66586526 |
| | CORRESPOND WITH K. BALLACK AND L. GONZALEZ CONCERNING REVIEW OF DRAFT CUSTOMER AGREEMENTS (0.2); CORRESPOND WITH WEIL PEMA TEAM CONCERNING TERMS OF INTERIM SERVICES AGREEMENTS (0.2). | | | | |
| 01/03/23 | Yun, Justin | 0.30 | 319.50 | 009 | 66588256 |
| | CORRESPOND WITH TEAM (0.1); REVIEW CUSTOMER AGREEMENTS (0.2). | | | | |
| 01/03/23 | Andrews, Fraser Gavin | 1.90 | 2,327.50 | 009 | 66625411 |
| | EMAILS WITH COMPANY RE RADIUS (.1); CONFER WITH R ROLSTON RE TRADE AGREEMENT AND REVIEW LEASE DOCUMENT (.2); CALL WITH B RICHARD RE CUSTOMER (.1); CONFER WITH TEAM RE TRADE AGREEMENTS (.5); CONFER WITH S. RSONER RE VENDOR STIP (.1); EMAILS WITH COMPANY AND ALIX RE LEASES (.1); CALL WITH TEAM RE LEASES/CRITICAL VENDORS (.8). | | | | |
| 01/03/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 009 | 66979166 |
| | REVIEW RADIUS COMPLAINT AND CONFER WITH TEAM ON SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/23 | Liu, Sichun | 0.20 | 182.00 | 009 | 66591129 |
| | REVIEW LATEST CORRESPONDENCE INTERNALLY AND EXTERNALLY. | | | | |
| 01/03/23 | Ruzi, Daniel | 2.30 | 2,093.00 | 009 | 66585181 |
| | REVIEW CUSTOMER SCHEDULES (.4); REVISE CUSTOMER SCHEDULES (1.8); CONFER RE ISA PROVISIONS TO PHOENIX TEAM (.1). | | | | |
| 01/03/23 | Rolston, Ryan C. | 2.90 | 3,393.00 | 009 | 66605888 |
| | COORDINATE ISSUES REGARDING VENDORS AND DRAFT TRADE AGREEMENTS. | | | | |
| 01/03/23 | Rolston, Ryan C. | 0.80 | 936.00 | 009 | 66605947 |
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/03/23 | Lee, Calvin | 3.90 | 2,925.00 | 009 | 66582937 |
| | REVISE ISA (0.2); UPDATE TRACKER (0.1); DRAFT CUSTOMER SUMMARY (3.6). | | | | |
| 01/03/23 | Park, Adeline | 0.10 | 75.00 | 009 | 66582855 |
| | REVIEW AND SEND EMAILS TO TEAM RE: PREP FOR 1/9 MEETING WITH PHOENIX TEAM. | | | | |
| 01/03/23 | Peterson, Taylor | 1.20 | 900.00 | 009 | 66584830 |
| | COMPILE CUSTOMER DOCUMENTS FOR REVIEW. | | | | |
| 01/03/23 | Limaye, Aishwarya | 0.20 | 234.00 | 009 | 66596999 |
| | CORRESPOND WITH INTERNAL TIPT TEAM. | | | | |
| 01/03/23 | Nicolson, Audrey Y. | 1.10 | 1,479.50 | 009 | 66590863 |
| | ANALYZE AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (0.8); CONFER WITH A. LIMAYE AND T. PETERSON RE: SAME (0.3). | | | | |
| 01/03/23 | Schnapp, Alexander | 3.80 | 4,446.00 | 009 | 66585339 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CUSTOMER SERVICES SUMMARIES (0.5); REVIEW AND RESPOND TO CLIENT CORRESPONDENCE RE: PROGRESS ON CUSTOMER AGREEMENTS (0.5); REVIEW AND REVISE CUSTOMER SERVICES SCHEDULES (2.8). | | | | |
| 01/04/23 | Fail, Garrett | 1.00 | 1,925.00 | 009 | 66616995 |
| | CALL WITH Z. SHAPIRO, F. ANDREWS, S. ROSNER RE CAPITAL LEASES (.5); CALL WITH C. MCGINTY RE SAME (.5). | | | | |
| 01/04/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 66622684 |
| | ATTEND CALLS RELATED TO CUSTOMER MATTERS. | | | | |
| 01/04/23 | Farchione, Dominic | 1.20 | 1,404.00 | 009 | 66595611 |
| | CORRESPOND WITH A. PARK CONCERNING REVISIONS TO CUSTOMER PRICING SCHEDULES (0.2); PREPARE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (1). | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 1.10 | 1,347.50 | 009 | 66625725 |
| | CONFER WITH RLF RE LESSOR CALL(.1); REVIEW EQUIPMENT FINANCING AGREEMENT (.1); CONFER WITH TEAM RE RADIUS ISSUE (.1); CALL WITH RLF RE LESSOR STIPULATION (.3); CONFER WITH G FAIL RE STIPULATION AND DISCLOSURE STATEMENT (.1); CONFER WITH S ROSNER RE STIP AND UCC DISCOVERY (.3); EMAIL WITH COMPANY RE ADEQUATE ASSURANCE (.1). | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 009 | 67225000 |
| | REVIEW EMAIL UPDATE RE CUSTOMER CONTRACT. | | | | |
| 01/04/23 | Liu, Sichun | 0.30 | 273.00 | 009 | 66599904 |
| | REVIEW INTERNAL CORRESPONDENCE RE: CUSTOMER MATTER. | | | | |
| 01/04/23 | Ruzi, Daniel | 4.80 | 4,368.00 | 009 | 66593595 |
| | DRAFT FRONT END AGREEMENTS (3.1) DRAFT FRONT END AGREEMENT M&A TEAM COMMUNICATION REGARDING CUSTOMER SCHEDULES (.4) REVISE CUSTOMER SCHEDULES (1.3). | | | | |
| 01/04/23 | Lee, Calvin | 4.40 | 3,300.00 | 009 | 66596796 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE TRACKER (0.1); DRAFT CUSTOMER SCHEDULES (4.2); REVIEW CUSTOMER ISA (0.1). | | | | |
| 01/04/23 | Park, Adeline | 0.40 | 300.00 | 009 | 66593171 |
| | SEND EMAILS RE: PRICING SCHEDULES FOR CUSTOMER SERVICES AGREEMENTS. | | | | |
| 01/04/23 | Schnapp, Alexander | 5.30 | 6,201.00 | 009 | 66595203 |
| | REVIEW CLIENT COMMENTS TO CUSTOMER SERVICES SUMMARIES AND COORDINATE WITH C. LEE RE: COMMENTS (1.0); CLIENT CORRESPONDENCE ON PROGRESS ON CUSTOMER AGREEMENTS (0.5); REVISE CUSTOMER SERVICES SCHEDULES (3.0); REVIEW AND REVISE PRELIMINARY DRAFTS OF FRONT-ENDS FOR CERTAIN CUSTOMERS (0.8). | | | | |
| 01/04/23 | Rosner, Stephanie | 4.70 | 4,277.00 | 009 | 66603415 |
| | CALL WITH Z. SHAPIRO, G. FAIL AND G. ANDREWS RE SECURITY AGREEMENT STIPULATIONS (.3); CALL WITH G. ANDREWS RE SAME (.4); DRAFT STIPULATION FOR ADEQUATE ASSURANCE (1.5); EMAILS TO S. SIKKA RE LEASE COUNT (.2); RESEARCH LESSOR POSTPETITION LEIN (2.0); CALL WITH C. MCGINTY, G. FAIL, AND G. ANDREWS RE ADEQUATE ASSURANCE PAYMENTS(.3). | | | | |
| 01/05/23 | Ballack, Karen N. | 0.80 | 1,436.00 | 009 | 66610804 |
| | ATTEND MEETING WITH WEIL CUSTOMER AGREEMENT TEAM IN PREPARATION FOR MEETING WITH PHOENIX (.5); E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING CUSTOMER AGREEMENTS (.3). | | | | |
| 01/05/23 | Osterman, Jeffrey D. | 0.30 | 562.50 | 009 | 66616715 |
| | REVIEW CUSTOMER PRICING SCHEDULES. | | | | |
| 01/05/23 | Fail, Garrett | 2.50 | 4,812.50 | 009 | 66616913 |
| | ANALYSIS RE VARIOUS VENDOR REQUESTS THROUGH MANAGEMENT (.5); CONFERS WITH F. ANDREWS RE ISSUES (.4); CALLS WITH M. PORTO, HALL AND CUSTOMER COUNSEL (.4); SITE NEGOTIATIONS (.1); CALL WITH M. WILLIAMS RE UCC (.5) AND CUSTOMER UPDATES (.6). | | | | |
| 01/05/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 66621931 |
| | CALLS WITH PJT AND ALIX TEAMS RE CUSTOMER ISSUES. | | | | |
| 01/05/23 | Bednarczyk, Meggin | 1.40 | 1,785.00 | 009 | 66608035 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM RE: CUSTOMER AGREEMENTS (.8); REVIEW AND REVISE CUSTOMER ISSUES LIST (.6). | | | | |
| 01/05/23 | Farchione, Dominic | 1.80 | 2,106.00 | 009 | 66606754 |
| | MEET WITH WEIL TIPT TEAM RE: REVIEW OF KEY CUSTOMER AGREEMENT PROVISIONS (0.5); REVIEW AND ANALYZE KEY PROVISIONS IN NEW CUSTOMER AGREEMENTS (1.3). | | | | |
| 01/05/23 | Yun, Justin | 2.30 | 2,449.50 | 009 | 66608367 |
| | WORK ON CUSTOMER ISSUES LIST (0.9), CONFERENCE WITH TEAM RE: DEAL ISSUES (1.2), REVIEW AGREEMENTS (0.2). | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 009 | 66625816 |
| | EMAILS RE RADIUS (.1); CONFER WITH S SIKKA RE MEETING FOR CONTRACTS (.1); CONFER WITH COMPANY RE LESSOR (.2); EMAILS WITH LESSOR (.2). | | | | |
| 01/05/23 | Liu, Sichun | 1.10 | 1,001.00 | 009 | 66606080 |
| | ATTEND PREP MEETING FOR CUSTOMER CONTRACT PAGE FLIP WITH CLIENT. | | | | |
| 01/05/23 | Lee, Calvin | 4.70 | 3,525.00 | 009 | 66607222 |
| | DRAFT SCRAP SCHEDULES (4.1); MEET WITH TEAM TO PREP FOR CUSTOMER NEGOTIATIONS MEETING (0.6). | | | | |
| 01/05/23 | Park, Adeline | 3.40 | 2,550.00 | 009 | 66603768 |
| | CALL WITH WEIL TEAM RE: CUSTOMER AGREEMENTS (0.5); ASSEMBLE FINAL CUSTOMER AGREEMENTS FOR 01/09 MEETING (0.4); REVIEW FINAL CUSTOMER AGREEMENTS IN PREPARATION FOR 01/09 MEETING WITH CLIENT (2.1); EMAILS RE: CUSTOMER AGREEMENT (0.2); CALL WITH D. FARCHIONE (0.2). | | | | |
| 01/05/23 | Peterson, Taylor | 1.70 | 1,275.00 | 009 | 66605829 |
| | PREP FOR PAGE FLIP CUSTOMER AGREEMENT. | | | | |
| 01/05/23 | Limaye, Aishwarya | 1.50 | 1,755.00 | 009 | 66607323 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND PREP MEETING (0.6); CORRESPOND WITH INTERNAL TIPT TEAM (0.6); DISCUSS WITH TIPT TEAM ABOUT ACTION ITEMS (0.3). | | | | |
| 01/05/23 | Nicolson, Audrey Y. | 3.00 | 4,035.00 | 009 | 66610792 |
| | DRAFT AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (2.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.5). | | | | |
| 01/05/23 | Schnapp, Alexander | 4.80 | 5,616.00 | 009 | 66606515 |
| | REVIEW AND REVISE CUSTOMER SERVICES SCHEDULES (4.1); INTERNAL CALL TO DISCUSS CUSTOMER CONTRACTS PAGE FLIP WITH CLIENT (0.7). | | | | |
| 01/05/23 | Rosner, Stephanie | 0.90 | 819.00 | 009 | 66603423 |
| | RESEARCH RE LESSOR FILING LIEN POSTPETITION (.4); DRAFT VENDOR STIPULATION (.5). | | | | |
| 01/06/23 | Ballack, Karen N. | 1.00 | 1,795.00 | 009 | 66623525 |
| | ATTEND MEETING WITH PHOENIX AND WEIL TEAMS REGARDING STATUS OF CUSTOMER AGREEMENTS (.2); E-MAIL CORRESPONDENCE WITH MR. SARMENTO AND WEIL TEAM REGARDING PRICING SCHEDULES FOR CUSTOMER AGREEMENTS (.2); REVIEW CUSTOMER REVISE DRAFTS OF SERVICES AGREEMENTS FOR AND E-MAIL CORRESPONDENCE WITH D. FARCHIONE AND J. OSTERMAN REGARDING SAME (.6). | | | | |
| 01/06/23 | Osterman, Jeffrey D. | 2.00 | 3,750.00 | 009 | 66612698 |
| | CALL WITH COMPANY RE: CUSTOMER ISSUES (.5); AGREEMENT STATUS CALL WITH PHOENIX MANAGEMENT (.5); REVIEW REVISE CONTRACTS FROM CUSTOMER (1). | | | | |
| 01/06/23 | Fail, Garrett | 3.00 | 5,775.00 | 009 | 66617121 |
| | CALLS WITH M. PORTO AND CUSTOMER COUNSEL RE FINAL TERMS (1); CALL WITH MANAGEMENT TEAM AND DEBTOR ADVISORS RE CUSTOMER CONTRACT NEGOTIATIONS (.6); CALLS WITH M. PORTO AND NUCOR COUNSEL (1.4). | | | | |
| 01/06/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66621820 |
| | CALLS AND EMAILS WITH M. PORTO RE CUSTOMER ISSUES AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Bednarczyk, Meggin | 3.80 | 4,845.00 | 009 | 66618087 |

CALL WITH PHOENIX AND WEIL TEAMS RE: CUSTOMER AGREEMENTS (1.0); REVIEW AND REVISE CUSTOMER ISSUES LIST (1); WORK WITH T. PETERSON TO PREPARE MEETING MATERIALS FOR IN-PERSON MEETINGS WEEK OF 1-9 (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Farchione, Dominic | 12.70 | 14,859.00 | 009 | 66619208 |

REVIEW AND ANALYZE COMMENTS RECEIVED FROM CUSTOMER RELATING TO NEW DRAFTS OF CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND CORRESPOND WITH WEIL TEAM CONCERNING THE SAME (10); REVIEW AND ANALYZE KEY PROVISIONS OF CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Yun, Justin | 2.30 | 2,449.50 | 009 | 66617131 |

FINALIZE NAS ISSUES LIST (1.5), DISCUSS DEAL ISSUES AND PREPARE FOR CONTRACTS CALL (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 009 | 66636579 |

CORRESPONDENCE WITH CAT COUNSEL (.2); ATTEND CUSTOMER CALL (.5); EMAIL CORRESPONDENCE WITH M&T COUNSEL (.2); CONFER WITH TEAM RE UPCOMING CONTRACTS MEETING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Chung, Jeeyoon | 2.60 | 2,366.00 | 009 | 66619114 |

PREPARE CUSTOMER ISSUES LIST (2.3); PREPARE CUSTOMER AGREEMENTS FOR IN-PERSON REVIEW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Lee, Calvin | 0.10 | 75.00 | 009 | 66612359 |

UPDATE CUSTOMER CONTRACTS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Park, Adeline | 4.20 | 3,150.00 | 009 | 66612224 |

REVIEW OPPOSING COUNSEL'S MARKUP TO CUSTOMER AGREEMENTS; CUSTOMER CONTRACTS TEAM CALL (0.5); EMAILS TO D. FARCHIONE, C. SARMENTO, AND J. OSTERMAN RE: PRICING SCHEDULES FOR CUSTOMER SERVICES AGREEMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Peterson, Taylor | 7.20 | 5,400.00 | 009 | 66612646 |

PREPARE FOR PAGE FLIP (5.5); MEET WITH A. NICOLSON AND A. LIMAYE RE: PREPARE FOR CLIENT MEENTING (1.7).

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Limaye, Aishwarya | 3.60 | 4,212.00 | 009 | 66613752 |
| | ATTEND STATUS CALL (0.6); ATTEND MEETING WITH A. NICOLSON AND T. PETERSON TO PREP FOR CLIENT MEETING (1.7); REVIEW DOCUMENTS FOR PRINTING AND PROVIDE COMMENTS (1.0); CORRESPOND WITH INTERNAL TIPT TEAM (0.3). | | | | |
| 01/06/23 | Nicolson, Audrey Y. | 2.80 | 3,766.00 | 009 | 66614040 |
| | ANALYZE AND REVISE SCHEDULES AND CUSTOMER AGREEMENT (2.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/06/23 | Schnapp, Alexander | 4.50 | 5,265.00 | 009 | 66613375 |
| | REVIEW AND REVISE CUSTOMER SERVICES SCHEDULES (2.5); CALL WITH CLIENT TO DISCUSS STATUS OF CUSTOMER CONTRACTS (0.6); PREPARE AND CIRCULATE FRONT-ENDS TO CLIENT (0.5); REVIEW CLIENT COMMENTS TO FRONT-END AND REVISE SAME (0.9). | | | | |
| 01/06/23 | Rosner, Stephanie | 0.40 | 364.00 | 009 | 66611805 |
| | EMAIL R. ROLSTON RE: LEASE FINANCING. | | | | |
| 01/07/23 | Ballack, Karen N. | 3.70 | 6,641.50 | 009 | 66623795 |
| | REVIEW REVISED DRAFTS OF SERVICES AGREEMENTS FOR AND ATTEND TO E-MAIL CORRESPONDENCE WITH D. FARCHIONE AND J. OSTERMAN REGARDING SAME. | | | | |
| 01/07/23 | Bednarczyk, Meggin | 6.00 | 7,650.00 | 009 | 66618069 |
| | PREP FOR IN-PERSON WORKING GROUP SESSION (4); PREP FOR CUSTOMER NEGOTIATIONS (2). | | | | |
| 01/07/23 | Farchione, Dominic | 3.00 | 3,510.00 | 009 | 66619240 |
| | REVIEW AND ANALYZE KEY PROVISIONS OF CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND CUSTOMER MARKUP OF CUSTOMER AGREEMENTS (2.8); CALL WITH A. PARK RE: SAME (0.2). | | | | |
| 01/07/23 | Yun, Justin | 0.20 | 213.00 | 009 | 66617234 |
| | CORRESPOND WITH TEAM AND DISCUSSING CUSTOMER DEAL ISSUES. | | | | |
| 01/07/23 | Park, Adeline | 1.40 | 1,050.00 | 009 | 66612807 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. FARCHIONE RE: CUSTOMER AGREEMENTS (0.2); REVIEW EMAILS (0.1); REVIEW MARKUP TO CUSTOMER SERVICES AGREEMENTS (0.9); READ EMAILS RE: CUSTOMER AGREEMENTS (0.2). | | | | |
| 01/07/23 | Peterson, Taylor | 0.50 | 375.00 | 009 | 66612645 |
| | PREP FOR PAGE FLIP. | | | | |
| 01/07/23 | Schnapp, Alexander | 0.40 | 468.00 | 009 | 66613371 |
| | EMAIL CORRESPONDENCE REGARDING AND REVISE FRONT-END SITE SHUTDOWN TERMINATION PROVISION. | | | | |
| 01/08/23 | Ballack, Karen N. | 5.90 | 10,590.50 | 009 | 66623802 |
| | REVIEW AND COMMENT ON DISCUSSION POINTS REGARDING MULTIPLE SERVICES AGREEMENT IN PREPARATION FOR MEETING WITH PHOENIX TEAM ON 1/9/23 E-MAIL CORRESPONDENCE WITH D. FARCHIONE REGARDING SAME (3.2); E-MAIL CORRESPONDENCE WITH WEIL TEAM IN PREPARATION FOR 1/9/23 MEETING WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS (.4); REVIEW DRAFT SERVICES AGREEMENT AND QUESTIONS FOR PHOENIX TEAM REGARDING SAME (2.3). | | | | |
| 01/08/23 | Osterman, Jeffrey D. | 0.50 | 937.50 | 009 | 66616763 |
| | PREPARE FOR PAGE FLIP MEETING. | | | | |
| 01/08/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 66620318 |
| | REVIEW COMMUNICATIONS RELATED TO BUSINESS PLAN AND CUSTOMER ISSUES. | | | | |
| 01/08/23 | Bednarczyk, Meggin | 1.00 | 1,275.00 | 009 | 66623643 |
| | REVIEW CUSTOMER AGREEMENT MATERIALS IN PREPARATION FOR CLIENT IN PERSON MEETINGS. | | | | |
| 01/08/23 | Farchione, Dominic | 4.20 | 4,914.00 | 009 | 66619038 |
| | REVIEW AND ANALYZE KEY PROVISIONS OF CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND CUSTOMER MARKUP OF CUSTOMER AGREEMENTS. | | | | |
| 01/08/23 | Yun, Justin | 0.30 | 319.50 | 009 | 66617037 |
| | PREPARE FOR CONTRACTS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 009 | 66700291 |
| | EMAILS RE CUSTOMER DRAFTS AND EMAILS TO UCC AND LENDER ADVISORS ON SAME (.3); CONFER WITH COMPANY AND TEAM RE CUSTOMER BILLING ISSUE (.2) CONFER WITH TEAM RE MONDAY MEETING (.1). | | | | |
| 01/08/23 | Park, Adeline | 0.20 | 150.00 | 009 | 66614088 |
| | REVIEW AND RESPOND TO EMAILS WITH K. BALLACK, D. FARCHIONE, T. PETERSON, AND M. BEDNARCZYK RE: PREP FOR 1/9 MEETING WITH THE CLIENT. | | | | |
| 01/08/23 | Peterson, Taylor | 1.20 | 900.00 | 009 | 66617811 |
| | PREPARE FOR PAGE FLIP. | | | | |
| 01/08/23 | Nicolson, Audrey Y. | 3.00 | 4,035.00 | 009 | 66614298 |
| | ANALYZE AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (2.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING SAME (0.5). | | | | |
| 01/08/23 | Schnapp, Alexander | 1.90 | 2,223.00 | 009 | 66617213 |
| | REVISE FRONT-END SITE TERMINATION PROVISION (0.5); REVISE SERVICES SCHEDULES (1.4). | | | | |
| 01/09/23 | Ballack, Karen N. | 5.30 | 9,513.50 | 009 | 66637331 |
| | ATTEND MEETING WITH PHOENIX TEAM AND WEIL TEAM REGARDING ISSUES REGARDING CUSTOMER AGREEMENTS (5.1); REVIEW UPDATED CUSTOMER AGREEMENT TRACKER (.2). | | | | |
| 01/09/23 | Osterman, Jeffrey D. | 5.50 | 10,312.50 | 009 | 66631327 |
| | ATTEND MEETING WITH PHOENIX SERVICES, AND ADVISORS RE: SYNCHRONIZING CUSTOMER CONTRACTS. | | | | |
| 01/09/23 | Fail, Garrett | 6.40 | 12,320.00 | 009 | 66680405 |
| | ATTEND MEETING WITH MANAGEMENT TEAM WITH ALIX AND PJT TEAMS WITH WEIL CORP RE CUSTOMER CONTRACT NEGOTIATIONS. | | | | |
| 01/09/23 | Cruz, Mariel E. | 4.30 | 6,772.50 | 009 | 66637825 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON FRONT END AND SERVICE SCHEDULES TO FINAL AGREEMENTS AND CORRESPONDENCE WITH A. SCHNAPP RE SAME. | | | | |
| 01/09/23 | Schrock, Ray C. | 4.10 | 8,589.50 | 009 | 66691068 |
| | ATTEND MEETING WITH MANAGEMENT TEAM RE CUSTOMER ISSUES. (PARTIAL). | | | | |
| 01/09/23 | Gonzalez, Luis | 7.00 | 9,625.00 | 009 | 66656537 |
| | PARTICIPATE IN CUSTOMER CONTRACT READ-OUT SESSION (PARTIAL) (3.9); REVIEW DRAFTS OF CUSTOMER AGREEMENTS (2.2); CORRESPOND WITH K. BALLACK, A. PARK AND D. FARCHIONE REGARDING AGREEMENTS (0.5); REVIEW NAS ISSUES LIST (0.4). | | | | |
| 01/09/23 | Stoner, Carolyn F. | 0.30 | 412.50 | 009 | 66795573 |
| | REVIEW AND REVISE SERVICE AGREEMENT. | | | | |
| 01/09/23 | Bednarczyk, Meggin | 9.00 | 11,475.00 | 009 | 66635665 |
| | CUSTOMER CONTRACT WORKING GROUP SESSION (5.5); CORRESPONDENCE WITH J. CHUNG AND A. SCHNAPP RE: CUSTOMER AGREEMENT WORK STREAMS (.7); TELECONFERENCE WITH G. ANDREWS RE: CUSTOMER AGREEMENTS (.2); CORRESPONDENCE WITH J. OSTERMAN RE: SAME (.2); REVISE TRACKER (.6); CORRESPONDENCE WITH A. SCHNAPP RE: CUSTOMER AGREEMENTS (.3); PREP FOR NEGOTIATION CALL (1.5). | | | | |
| 01/09/23 | Farchione, Dominic | 10.10 | 11,817.00 | 009 | 66635014 |
| | MEET WITH CLIENT TO REVIEW DRAFT CUSTOMER AGREEMENTS AND SCHEDULES (PARTIAL) (4.5); REVIEW CUSTOMER REVISIONS TO DRAFT AGREEMENTS AND ACCOMPANYING SCHEDULES AND DRAFT ISSUES LISTS CONCERNING THE SAME (5.6). | | | | |
| 01/09/23 | Yun, Justin | 6.00 | 6,390.00 | 009 | 66634526 |
| | PREPARE FOR AND ATTEND MEETING WITH CLIENT RE: CUSTOMER AGREEMENT (5.6), UPDATE STATUS TRACKER (0.3), REVIEW CUSTOMER AGREEMENTS (0.1). | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 5.40 | 6,615.00 | 009 | 66700374 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE NAS DRAFT AND LENDER SHARING (.2); EMAIL WITH M&T COUNSEL (.1); EMAIL TO LENDER ADVISORS RE NAS CONTRACT (.1); ATTEND CUSTOMER CONTRACT IN-PERSON MEETING (5.0). | | | | |
| 01/09/23 | Chung, Jeeyoon | 5.10 | 4,641.00 | 009 | 66645805 |
| | ATTEND CUSTOMER CONTRACTS MEETING WITH CLIENT MANAGEMENT. | | | | |
| 01/09/23 | Liu, Sichun | 5.10 | 4,641.00 | 009 | 66629610 |
| | ATTEND MEETING WITH CLIENT RE: CUSTOMER CONTRACTS. | | | | |
| 01/09/23 | Ruzi, Daniel | 5.60 | 5,096.00 | 009 | 66630839 |
| | CUSTOMER CONTRACTS MEETING WITH PHOENIX (5.1) M&A TEAM CALL REGARDING CUSTOMER SITE(.5). | | | | |
| 01/09/23 | Rolston, Ryan C. | 4.30 | 5,031.00 | 009 | 66645057 |
| | TELEPHONE CONFERENCE WITH WEIL AND THE COMPANY REGARDING CONTRACTS (3.9); COORDINATE ISSUES REGARDING VENDORS (0.4). | | | | |
| 01/09/23 | Lee, Calvin | 6.10 | 4,575.00 | 009 | 66635295 |
| | MEET WITH CLIENT RE CUSTOMER CONTRACTS (5.0); UPDATE CUSTOMER CONTRACTS TRACKER (0.4); INTERNAL M&A MEETING RE CUSTOMER SCHEDULES (0.7). | | | | |
| 01/09/23 | Park, Adeline | 11.20 | 8,400.00 | 009 | 66629411 |
| | WORK ON GROUP SESSION (4.4); DRAFT ISSUES LIST (6.8). | | | | |
| 01/09/23 | Peterson, Taylor | 6.00 | 4,500.00 | 009 | 66634909 |
| | PREP FOR MEETING WITH CLIENT (0.1); CONFER WITH TEAM ON NEXT STEPS (0.5); ATTEND MEETING FLIP WITH CLIENT RE: CUSTOMER CONTRACT (5.1); UPDATE STATUS TRACKER (0.3). | | | | |
| 01/09/23 | Limaye, Aishwarya | 5.80 | 6,786.00 | 009 | 66634860 |
| | ATTEND CLIENT CALL FOR PAGE FLIP OF CUSTOMER CONTRACTS (5.1); CORRESPOND WITH INTERNAL TIPT TEAM (0.5); REVIEW T. PETERSON'S STATUS TRACKER EDITS (0.2). | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Nicolson, Audrey Y. | 5.70 | 7,666.50 | 009 | 66629530 |

ATTEND CALL WITH CLIENT TO REVIEW CUSTOMER AGREEMENTS (5.0); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.7).

| 01/09/23 | Schnapp, Alexander | 9.70 | 11,349.00 | 009 | 66634812 |
|---|---|---|---|---|---|

ATTEND MEETING WITH CLIENT TO PAGE-FLIP CUSTOMER CONTRACTS (5.0); CALL WITH M. CRUZ TO DISCUSS COMMENTS TO SERVICES SCHEDULES (0.5); REVISE FAIRFIELD SERVICES SCHEDULES (2.9); INCORPORATE CLIENT REVISIONS INTO FRONT-END AND SERVICES SCHEDULES (1.0); REVIEW THIRD AMENDMENT TO CUSTOMER AGREEMENT (0.3).

| 01/09/23 | Chowdhury, Subrina | 3.50 | 4,095.00 | 009 | 66636041 |
|---|---|---|---|---|---|

REVIEW REVISE SERVICE CONTRACT (.5) ; REVISE DRAFT OF SERVICE AGREEMENT (.5); DRAFT ISSUES LIST (2.5).

| 01/10/23 | Ballack, Karen N. | 0.50 | 897.50 | 009 | 66648127 |
|---|---|---|---|---|---|

VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING REVISIONS TO CUSTOMER AGREEMENTS AND ISSUES LISTS REGARDING SAME.

| 01/10/23 | Osterman, Jeffrey D. | 1.70 | 3,187.50 | 009 | 66644526 |
|---|---|---|---|---|---|

PREP FOR AND CALL WITH PHOENIX EXECUTIVE TEAM, AND CUSTOMER RE: SERVICES AGREEMENT.

| 01/10/23 | Fail, Garrett | 2.00 | 3,850.00 | 009 | 66981770 |
|---|---|---|---|---|---|

EMAILS WITH WEIL TEAMS RE CUSTOMER TERMINATION NOTICES (.5); CONFERS WITH F. ANDREWS, R. ROLSTON, M. WILLIAMS (GIBSON) (1.5).

| 01/10/23 | Cruz, Mariel E. | 2.40 | 3,780.00 | 009 | 66649053 |
|---|---|---|---|---|---|

CALL WITH A. SCHNAPP RE FINAL AGREEMENT SCHEDULES (0.8); REVIEW AND COMMENT ON REVISE DRAFT (1.1); MEETING RE: OPERATING MODEL (.5).

| 01/10/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66690737 |
|---|---|---|---|---|---|

REVIEW DOCUMENTS RELATED TO CUSTOMER NEGOTIATIONS.

| 01/10/23 | Goslin, Thomas D. | 0.60 | 855.00 | 009 | 66648152 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AGREEMENTS RELATED TO SLAG STORAGE. | | | | |
| 01/10/23 | Gonzalez, Luis | 6.90 | 9,487.50 | 009 | 66656463 |
| | CORRESPOND AND CONFERENCE WITH A. PARK REGARDING CUSTOMER AGREEMENTS (0.3); CORRESPOND AND CONFERENCE WITH D. FARCHIONE REGARDING CUSTOMER AGREEMENTS AND RELATED ISSUES LIST (0.5); REVIEW DRAFTS OF CUSTOMER AGREEMENTS (2.1); REVIEW AND REVISE ISSUES LIST REGARDING CUSTOMER AGREEMENT (1.8); CORRESPOND WITH K. BALLACK, A. PARK AND D. FARCHIONE REGARDING SAME (0.3); REVIEW PRICING SCHEDULES (1.1); CORRESPOND WITH REAL ESTATE TEAM REGARDING CUSTOMER AGREEMENT (0.2); REVIEW REAL ESTATE TEAM'S COMMENTS TO ISSUES LIST (0.6). | | | | |
| 01/10/23 | Stoner, Carolyn F. | 2.30 | 3,162.50 | 009 | 66642625 |
| | REVIEW SCHEDULE 2.1 OF CONTRACT AND DRAFT ISSUES LIST RE: SAME. | | | | |
| 01/10/23 | Stoner, Carolyn F. | 1.20 | 1,650.00 | 009 | 66644529 |
| | REVIEW AND COMMENT ON DRAFT ISSUES LIST RE: CUSTOMER CONTRACT. | | | | |
| 01/10/23 | Bednarczyk, Meggin | 2.80 | 3,570.00 | 009 | 66646689 |
| | TELECONFERENCE WITH CLIENT AND CUSTOMER TEAM RE: CUSTOMER AMENDMENT (1.5), REVIEW CUSTOMER AGREEMENTS (1.3). | | | | |
| 01/10/23 | Farchione, Dominic | 7.00 | 8,190.00 | 009 | 66645105 |
| | REVIEW AND ANALYZE CUSTOMER'S PROPOSED REVISIONS TO DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (3.0); DRAFT ISSUES LIST CONCERNING SAME FOR DISCUSSION WITH CLIENT (4.0). | | | | |
| 01/10/23 | Yun, Justin | 3.70 | 3,940.50 | 009 | 66646708 |
| | ATTEND CALL WITH CUSTOMER (1.4); DISCUSS DEAL ISSUES (0.6); DRAFT ISSUES LIST (1.7). | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 3.60 | 4,410.00 | 009 | 66705240 |
| | REVIEW CUSTOMER TERMINATION NOTICES (.2); CONFER WITH TEAM RE SAME (.3); EMAILS WITH PJT AND COMPANY RE LEASES (.1); MEET WITH COMPANY AND TEAM RE LEASES (2.0); REVIEW AND COMMENT ON CAT STIPULATION (.8); CONFER WITH G FAIL RE LEASES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/23 | Chung, Jeeyoon | 7.00 | 6,370.00 | 009 | 66645867 |
| | NEGOTIATION CALL WITH CUSTOMER AND CLIENT MANAGEMENT (1.0); PREPARE ISSUES LIST AND RECOMMENDATIONS FOR CUSTOMER AGREEMENTS (6.0). | | | | |
| 01/10/23 | Ruzi, Daniel | 0.20 | 182.00 | 009 | 66644382 |
| | M&A TEAM COMMUNICATION. | | | | |
| 01/10/23 | Rolston, Ryan C. | 0.70 | 819.00 | 009 | 66645077 |
| | COORDINATE ISSUES REGARDING VENDORS. | | | | |
| 01/10/23 | Rolston, Ryan C. | 0.40 | 468.00 | 009 | 66645082 |
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/10/23 | Sikka, Yugank | 2.30 | 2,449.50 | 009 | 66688468 |
| | REVIEW CUSTOMER AGREEMENTS WITH RESPECT TO TERMINATION OBLIGATIONS. | | | | |
| 01/10/23 | Park, Adeline | 3.50 | 2,625.00 | 009 | 66642457 |
| | SEND EMAILS TO D. FARCHIONE, L. GONZALEZ, K. BALLACK, AND G. FAIL RE: REVISIONS TO ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (1.9); DRAFT AND REVISE ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (1.6). | | | | |
| 01/10/23 | Peterson, Taylor | 0.10 | 75.00 | 009 | 66643519 |
| | CONFER WITH TEAM ON NEXT STEPS. | | | | |
| 01/10/23 | Schnapp, Alexander | 4.60 | 5,382.00 | 009 | 66645449 |
| | ATTEND MEETING WITH CLIENT TO DISCUSS OPERATING MODEL AND CORPORATE REORGANIZATION (0.7); REVISE SERVICES SCHEDULES AND CIRCULATE TO CLIENT (2.1); DRAFT PRICING SCHEDULES (1.0); REVISE SERVICES SCHEDULES (0.8). | | | | |
| 01/10/23 | Chowdhury, Subrina | 6.50 | 7,605.00 | 009 | 66646836 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ISSUES LIST(2.9); REVISE ISSUES LIST (2.9); E-MAILS AND CALLS WITH C. STONER REGARDING COMMENTS TO ISSUES LIST (.7). | | | | |
| 01/10/23 | Rosner, Stephanie | 2.00 | 1,820.00 | 009 | 66642109 |
| | MEETING RE LEASES WITH PJT ALIX AND COMPANY. | | | | |
| 01/11/23 | Ballack, Karen N. | 6.30 | 11,308.50 | 009 | 66655152 |
| | REVISE CUSTOMER AGREEMENTS AND REVIEW AND REVISE ISSUES LIST (6.0); E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME AND NEXT STEPS (.3). | | | | |
| 01/11/23 | Fail, Garrett | 1.00 | 1,925.00 | 009 | 66680401 |
| | CALL WITH C. MCGINTY, C. GRING AND PJT TEAM RE LEASE BOOK AND CAPEX NEEDS. | | | | |
| 01/11/23 | Cruz, Mariel E. | 0.70 | 1,102.50 | 009 | 66651012 |
| | ANALYSIS RE CLIENT QUERIES (0.5); CORRESPONDENCE WITH WEIL TEAM RE SAME (0.2). | | | | |
| 01/11/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 009 | 66690848 |
| | ATTEND CALLS WITH MANAGEMENT RE CUSTOMER ISSUES. | | | | |
| 01/11/23 | Goslin, Thomas D. | 1.90 | 2,707.50 | 009 | 66655247 |
| | PARTICIPATE ON CALL WITH CLIENT TO DISCUSS ENVIRONMENTAL ISSUES UNDER LEASE AGREEMENTS (.4); REVIEW LEASE AGREEMENTS (1.3); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 01/11/23 | Gonzalez, Luis | 4.30 | 5,912.50 | 009 | 66662663 |
| | CORRESPOND WITH A. PARK AND D. FARCHIONE REGARDING ISSUES LIST AND AGREEMENTS (0.8); REVIEW AND REVISE ISSUES LIST (1.8); REVIEW AGREEMENT (0.9); CORRESPOND WITH K. BALLACK REGARDING ISSUES LIST (0.2); CORRESPOND WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS (0.3); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.2); CORRESPOND WITH REAL ESTATE TEAM REGARDING SAME (0.1). | | | | |
| 01/11/23 | Stoner, Carolyn F. | 4.00 | 5,500.00 | 009 | 66651946 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LICENSE AGREEMENT AND PROVIDE COMMENTS ON SAME (3.5); REVIEW COMPARISONS OF CUSTOMER SERVICE AGREEMENTS (0.5). | | | | |
| 01/11/23 | Bednarczyk, Meggin<br>REVIEW CUSTOMER AGREEMENTS. | 1.50 | 1,912.50 | 009 | 66652936 |
| 01/11/23 | Farchione, Dominic<br>DRAFT CUSTOMER AGREEMENT ISSUES LIST. | 0.70 | 819.00 | 009 | 66653942 |
| 01/11/23 | Yun, Justin<br>DISCUSS DEAL ISSUES. | 0.10 | 106.50 | 009 | 66653742 |
| 01/11/23 | Andrews, Fraser Gavin<br>CALL WITH COMPANY RE LESSOR AND LITIGATION ISSUES. | 0.20 | 245.00 | 009 | 66705721 |
| 01/11/23 | Andrews, Fraser Gavin<br>REVIEW LEASES FOR BUYER CARVE OUT ISSUE AND CONFER WITH TEAM RE SAME (1.0); REVIEW EMAIL FROM COMPANY RE VENDOR CLAIM (.1); CONFER WITH TEAM RE LEASE SEVERABILITY AND LESSOR STIPULATION (.4); REVIEW AND REVISE CAT STIP (.2); CONFER WITH S ROSNER RE CAT PROM NOTES (.2); CONFER WITH BANKING TEAM RE CAT UCC FILINGS (.2); CORRESPONDENCE WITH CAT COUNSEL (.2); EMAILS WITH CORP TEAM RE CUSTOMER CONTRACTS (.2). | 2.50 | 3,062.50 | 009 | 66705844 |
| 01/11/23 | Ruzi, Daniel<br>M&A TEAM MEETING (.3); PHOENIX STATUS CALL (.4); REVIEW AND REVISE FRONT END AGREEMENT (1.5). | 2.20 | 2,002.00 | 009 | 66650868 |
| 01/11/23 | Rolston, Ryan C.<br>COORDINATE ISSUES REGARDING ENVIRONMENTAL LIABILITIES AND REVIEW AGREEMENTS (0.5); TELEPHONE CONFERENCE WITH WEIL AND THE COMPANY REGARDING ENVIRONMENTAL LIABILITIES (0.4). | 0.90 | 1,053.00 | 009 | 66657581 |
| 01/11/23 | Sikka, Yugank | 3.90 | 4,153.50 | 009 | 66785759 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE TERMINATION RIGHTS UNDER CUSTOMER CONTRACTS AND INTERIM SERVICING AGREEMENTS (3.9). | | | | |
| 01/11/23 | Lee, Calvin | 0.80 | 600.00 | 009 | 66649935 |
| | REVIEW SCHEDULES (0.4); ATTEND MEETING RE CUSTOMER CONTRACTS STATUS (.4). | | | | |
| 01/11/23 | Park, Adeline | 2.50 | 1,875.00 | 009 | 66649999 |
| | REVISE ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT. | | | | |
| 01/11/23 | Schnapp, Alexander | 4.10 | 4,797.00 | 009 | 66675152 |
| | REVISE SERVICES SCHEDULES (1.7); PREPARE UPDATE EMAIL ON SERVICE SCHEDULE AND RESPOND TO FOLLOW-UP QUESTIONS FOR M. CRUZ (1.0); CALL WITH D. RUZI AND C. LEE TO DISCUSS STATUS OF CUSTOMER AGREEMENTS (0.3); STATUS CALL WITH CLIENT, ALIX AND PJT (0.4); REVISE FRONT-ENDS (0.7). | | | | |
| 01/11/23 | Chowdhury, Subrina | 2.00 | 2,340.00 | 009 | 66653797 |
| | E-MAILS AND CALLS WITH C. STONER REGARDING LICENSE AGREEMENT (.5); REVIEW LICENSE AGREEMENT(.5); REVISE LICENSE AGREEMENT (1). | | | | |
| 01/12/23 | Osterman, Jeffrey D. | 5.50 | 10,312.50 | 009 | 66671822 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT. | | | | |
| 01/12/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 009 | 66690410 |
| | EMAIL AND CALLS WITH RX RE: PAPERS ON REJECTION (0.3); REVIEW CUSTOMER MATERIALS TO REJECT AND STRATEGIES FOR OPPOSITION/NEXT STEPS (1.1). | | | | |
| 01/12/23 | Fail, Garrett | 1.50 | 2,887.50 | 009 | 67011459 |
| | CONFER WITH F. ANDREWS AND S. ROSNER RE LEASE TERMS (1.0); CALL WITH PJT , ALIX AND MCGINTY RE SAME (.5). | | | | |
| 01/12/23 | Fail, Garrett | 3.60 | 6,930.00 | 009 | 67011460 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. PORTO AND CONFERS WITH F. ANDREWS AND S. ROSNER RE CUSTOMER NOTICES AND FILINGS. (1.0); CALLS WITH M. PORTO AND ANALYSIS AND EMAILS WITH DIP LENDERS AND UCC COUNSEL RE CUSTOMER (1.0); CALL WITH PORTO AND EMAIL TO WEIL CORP RE CUSTOMER CONTRACT (.3); ANALYSIS RE SAME (.5); CALL WITH T. TSEKEREDES RE NUCOR MOTION (.4); CALL WITH R. SCHROCK RE CUSTOMER STATUS (.4). | | | | |
| 01/12/23 | Cruz, Mariel E. | 3.00 | 4,725.00 | 009 | 66656985 |
| | REVIEW AND COMMENT ON FINAL AGREEMENT AND SCHEDULES (1.6); CALL WITH WEIL TEAM TO DISCUSS CUSTOMER AGREEMENTS (0.4); ATTENTION TO STRATEGY RE AMENDMENT VS. NEW PAPER (1.0). | | | | |
| 01/12/23 | Goslin, Thomas D. | 0.60 | 855.00 | 009 | 66668921 |
| | REVIEW REVISIONS TO CUSTOMER AGREEMENT (.4); CORRESPONDENCE RE SAME (.2). | | | | |
| 01/12/23 | Gonzalez, Luis | 6.20 | 8,525.00 | 009 | 66662565 |
| | CORRESPOND WITH M. CRUZ REGARDING AGREEMENT (0.1); REVIEW K. BALLACK'S COMMENTS TO CUSTOMER ISSUES LIST (1.2); CORRESPOND WITH D. FARCHIONE AND A. PARK REGARDING SAME (0.7); REVISE SAME (0.6); REVIEW CUSTOMER AGREEMENT (0.6); CORRESPOND WITH K. BALLACK, D. FARCHIONE AND A. PARK REGARDING ISSUE LIST (0.4); REVIEW OTHER CUSTOMER AGREEMENTS (2.1); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.3); CORRESPOND WITH REAL ESTATE TEAM REGARDING SAME (0.2). | | | | |
| 01/12/23 | Stoner, Carolyn F. | 1.50 | 2,062.50 | 009 | 66675167 |
| | REVIEW AND COMMENT ON CUSTOMER SERVICE CONTRACTS (1.0); REVIEW AND COMMENT ON SERVICE CONTRACT (0.5). | | | | |
| 01/12/23 | Bednarczyk, Meggin | 6.50 | 8,287.50 | 009 | 66686499 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT (6); TELECONFERENCE WITH J. OSTERMAN AND M. CRUZ RE: SAME (.5). | | | | |
| 01/12/23 | Farchione, Dominic | 2.90 | 3,393.00 | 009 | 66659331 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ISSUES LIST CONCERNING CUSTOMER'S PROPOSED REVISIONS TO CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (2.4); CORRESPOND WITH WEIL RESTRUCTURING AND ENVIRONMENTAL TEAMS CONCERNING THE SAME (0.5). | | | | |
| 01/12/23 | Yun, Justin | 0.10 | 106.50 | 009 | 66662625 |
| | DISCUSS CUSTOMER DEAL ISSUES. | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 6.10 | 7,472.50 | 009 | 66705944 |
| | REVIEW LEASES FOR SALE ANALYSIS (.5); CONFER WITH G FAIL RE CONTRACTS, AND ADEQUATE PROTECTION PAYMENTS (.2); REVIEW AND REVISE LEASE MEMO (.4); ANALYZE FNC LEASE FOR ASSET BUYOUT (.8); EMAIL TO M&T COUNSEL (.1);CONFER WITH G FAIL RE NUCOR REJECTION MOTION (.1); CALL WITH C GRING RE NUCOR REJECTION (.1); DRAFT RESPONSES TO CUSTOMER (.2); REVIEW LEASES FOR ASSET BUYOUT (.5); REVIEW CUSTOMERS LANGUAGE (.3); CONFER WITH TEAM RE LEASES AND CUSTOMER UPDATES (1.0) CALL WITH PJT RE LEASES (.5); REVIEW NUCOR MOTION AND CONFER WITH SAME (.5); CONFER WITH S SIKKA RE CUSTOMER CONTRACTS (.1); CONFER WITH G FAIL RE SITE WIND DOWN AND BOARD MATERIALS (.1); CONFER WITH COMPANY RE WIND DOWN OF SITES (.1); CONFER WITH R ROLSTON RE RADIUS (.2); CONFER WITH CORPORATE TEAM RE NUCOR WIND DOWN ISSUES (.2); CONFER WITH B RICHARDS RE INTERIM PRICING CAPS UNDER ISAS (.2). | | | | |
| 01/12/23 | Ruzi, Daniel | 6.40 | 5,824.00 | 009 | 66656987 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT (2.5); REVIEW ISA IN PREPARATION FOR CALL WITH B. RICHARD AND COORDINATING AVAILABILITY FOR CALL (.5); CALL WITH J. OSTERMAN AND STEVE (.2); CALL WITH M. BEDNARYCZYCK TO REVIEW CUSTOMER (.3); REVIEW CUSTOMER CONTRACT (.7); CUSTOMER AGREEMENT DILIGENCE RELATED TO MOVING ASSETS (1.5); REVISE SCHEDULES (.7). | | | | |
| 01/12/23 | Rolston, Ryan C. | 0.80 | 936.00 | 009 | 66657617 |
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/12/23 | Sikka, Yugank | 4.00 | 4,260.00 | 009 | 66688683 |
| | REVIEW MOTION TO COMPEL REJECTION FILED BY CUSTOMER (2.7) REVIEW CUSTOMER AGREEMENTS RELTED TO MOTION TO COMPEL (1.3). | | | | |
| 01/12/23 | Lee, Calvin | 2.40 | 1,800.00 | 009 | 66656939 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND REVISE FRONT-END AGREEMENT (1.9); DILIGENCE CUSTOMER CONTRACTS AND TRANSFERRING ASSETS (.5). | | | | |
| 01/12/23 | Park, Adeline | 6.10 | 4,575.00 | 009 | 66656797 |
| | SEND EMAILS TO WEIL TEAM RE: ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (0.8); DRAFT AND REVISE ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (5.3). | | | | |
| 01/12/23 | Peterson, Taylor | 0.30 | 225.00 | 009 | 66658990 |
| | EMAIL RE: DOCUMENTS TO DEAL TEAM (0.2); REVIEW TERMINATION LETTER (0.1). | | | | |
| 01/12/23 | Rosner, Stephanie | 4.50 | 4,095.00 | 009 | 66658745 |
| | MEET WITH G. ANDREWS AND G. FAIL RE: LEASES (1.4); CALL WITH PJT, COMPANY AND ALIX RE SAME (.5); RESEARCH SEVERABILITY OF CONTRACTS (.6); REVIEW EQUIPMENT LEASE AGREEMENTS FOR SEVERABILITY (.4); CALL WITH G. ANDREWS RE LEASE (.5); DRAFT EMAIL TO G. FAIL RE: RESULTS OF LEASE ANALYSIS (1.1). | | | | |
| 01/12/23 | Okada, Tyler | 2.30 | 713.00 | 009 | 66681926 |
| | CONDUCT RESEARCH RE: RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/13/23 | Ballack, Karen N. | 3.10 | 5,564.50 | 009 | 66690581 |
| | ATTEND TO ISSUES LISTS REGARDING CUSTOMER AGREEMENTS AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM AND PHOENIX TEAM REGARDING SAME (2.3); TELEPHONE CALL WITH J. OSTERMAN AND E-MAILS WITH J. OSTERMAN AND WEIL TEAM REGARDING NEXT STEPS AND UPDATED GAME PLAN REGARDING NEGOTIATION AND FINALIZATION OF CUSTOMER AGREEMENTS (0.8). | | | | |
| 01/13/23 | Osterman, Jeffrey D. | 9.50 | 17,812.50 | 009 | 66685976 |
| | REVIEW CUSTOMER CONTRACTS AND REVISIONS TO ISSUES LISTS RE: SAME (8.5); REVISE CUSTOMER AGREEMENT (1). | | | | |
| 01/13/23 | Tsekerides, Theodore E. | 3.30 | 5,263.50 | 009 | 66690397 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH RX RE: MOTION TO REJECT AND STRATEGIES RE: SAME (0.6); CONSIDER APPROACHES AND RESEARCH POINTS FOR OPPOSITION/RESPONSE TO MOTION TO REJECT (0.8); REVIEW CUSTOMER PAPERS AND CONSIDER RESPONSES (1.6); CALLS WITH RX RE: RESPONSE AND APPROACH (0.3).

| 01/13/23 | Fail, Garrett | 7.70 | 14,822.50 | 009 | 66680270 |

CALLS WITH M. PORTO AND R. SCHROCK RE CUSTOMER (1); CALL WITH DIP LENDERS RE SAME (.7); CALLS WITH R. SCHROCK AND M. PORTO AND ALIX AND PJT TEAMS RE SAME (.8); CALL WITH R, SCHROCK, T. TSEKEREDES, G. ANDREWS, AND J. SINGH RE SAME (1.2); CALL WITH J. OSTERMAN RE CERTAIN CUSTOMERS AND CONTEMPORANEOUS EMAIL (1.8); CONFER WITH F. ANDREWS RE LEASE PAYMENTS AND CASH FLOWS (.2); CONFERS WITH F. ANDREWS AND C. GRING RE CASH FLOWS AND DIP AND UCC AND VENDOR ISSUES (1.0); CALLS AND EMAILS WITH M. PORTO, F. ANDREWS, Z. SHAPIRO RE CUSTOMER ISSUES (.6) CALLS WITH S. SINGH RE NUCOR RESPONSE (.4).

| 01/13/23 | Cruz, Mariel E. | 0.50 | 787.50 | 009 | 66675579 |

CALL WITH J. OSTERMAN RE STRATEGY.

| 01/13/23 | Schrock, Ray C. | 6.20 | 12,989.00 | 009 | 66689975 |

ATTEND NUMEROUS CALLS WITH LENDERS AND CLIENT RE CUSTOMER REJECTION ISSUES (3.5); REVIEW DOCUMENTS RELATED TO SAME. (1.5); CALLS WITH G. FAIL , T. TSEKEREDES, F. ANDREWS, AND J. SINGH RE SAME (1.2).

| 01/13/23 | Gonzalez, Luis | 9.60 | 13,200.00 | 009 | 66683100 |

CORRESPOND WITH D. FARCHIONE AND A. PARK REGARDING CUSTOMER AGREEMENTS AND ISSUES LISTS (1.2); CORRESPOND WITH WEIL TEAM REGARDING CUSTOMER AGREEMENTS AND ISSUES LISTS (0.5); CONFERENCE WITH WEIL TEAM REGARDING AGREEMENTS AND ISSUES LISTS (0.4); REVIEW AND REVISE BURNS HARBOR ISSUES LIST (2.1); REVIEW AGREEMENTS (1.8); REVIEW AND REVISE IHE ISSUES LIST (1.2); REVIEW AND REVISE ISSUES LIST (1.1); REVIEW AND REVISE ISSUES LIST (0.9); CONFERENCE WITH D. FARCHIONE AND A. PARK REGARDING SUCH ISSUES LIST (0.4).

| 01/13/23 | Stoner, Carolyn F. | 0.90 | 1,237.50 | 009 | 66675168 |

FINISH REVIEW OF CUSTOMER CONTRACT.

| 01/13/23 | Bednarczyk, Meggin | 6.70 | 8,542.50 | 009 | 66686737 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OTK AGREEMENT AND SCHEDULES. | | | | |
| 01/13/23 | Farchione, Dominic | 8.50 | 9,945.00 | 009 | 66681316 |
| | REVIEW AND ANALYZE CUSTOMER'S REVISIONS TO DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND DRAFT ISSUES LISTS RE: SAME. | | | | |
| 01/13/23 | Yun, Justin | 0.10 | 106.50 | 009 | 66683002 |
| | DISCUSS DEAL ISSUES. | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 7.20 | 8,820.00 | 009 | 66706245 |
| | REVIEW EMAIL FROM CRESTMARK (.1) REVIEW CUSTOMER MOTION (.4); REVIEW EMAIL RE MOVING OF EQUIPMENT AT SITES (.1); REVIEW CUSTOMER AGREEMENTS (.2); CONFER WITH S ROSNER RE CLAIMS RESEARCH (.3); REVIEW RESEARCH MEMO RE CLAIMS AND FURTHER RESEARCH ON SAME (1.0); COMMENTS TO CUSTOMER AGREEMENT ISSUE LIST (.4); AND CONFER WITH G FAIL ON SAME (.1); CONFER WITH G. FAIL ON CUSTOMER MOTION AND ISA (.1); CALL WITH ALIX RE CUSTOMER (.5); CONFER WITH S ROSNER RE CLAIMS RESEARCH (.2); REVIEW LEASE ANALYSIS (.4); REVIEW CUSTOMER AGREEMENTS FOR TERMINATION ISSUE (.8); EMAILS WITH M&T COUNSEL RE LEASE PAYMENT (.1); EMAILS TO COMPANY RE M&T MOTION (.1); CONFER WITH COMPANY AND ADVISORS RE M&T AND REVIEW CORRESPONDING DOCUMENTS(.2); CONFER WITH G FAIL ON LEASES AND SPECIAL COMMITTEE (.1); REVIEW ADEQUATE PROTECTION OFFER (.1); CONFER WITH COMPANY RE ADEQUATE PROTECTION PAYMENTS (.1); REVIEW SEARCH RESULTS RE RADIUS (.1); CONFER WITH TEAM RE CUSTOMER RESPONSE (1.0); CONFER WITH A ROSNER RE BREACH RESEARCH (.1); CALL WITH M PORTO AND G FAIL (.1); EMAILS WITH RLF RE SEAL OF CUSTOMER MOTION (.1) CONFER WITH TEAM AND ALIX RE FIANCOR PAYMENTS AND FOREIGN SPEND (.5). | | | | |
| 01/13/23 | Ruzi, Daniel | 5.80 | 5,278.00 | 009 | 66674356 |
| | REVIEW FAIRFIELD LEASE (.1); REVIEW AND REVISE CUSTOMER AGREEMENT (2.5); REVIEW ISA IN PREPARATION FOR CALL WITH B. RICHARD AND COORDINATE AVAILABILITY FOR CALL (.5); CALL WITH J. OSTERMAN AND STEVE (.2); CALL WITH M. BEDNARYCZYCK TO REVIEW CUSTOMER (.3); REVIEW CUSTOMER CONTRACT (.7); CUSTOMER AGREEMENT DILIGENCE RELATED TO MOVING ASSETS (1.5). | | | | |
| 01/13/23 | Sikka, Yugank | 7.40 | 7,881.00 | 009 | 66688105 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO REJECT EXECUTORY CONTRACTS (5.2); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX (1.7); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX AND PJT (0.5). | | | | |
| 01/13/23 | Park, Adeline | 10.20 | 7,650.00 | 009 | 66674588 |
| | MEET WITH J. OSTERMAN, L GONZALEZ AND D. FARCHIONE RE: PRICING SCHEDULE FOR HARBOR CUSTOMER SERVICES AGREEMENT (.30); REVISE ISSUES LIST RE: CUSTOMER SERVICES AGREEMENTS (9.1); CALL WITH D FARCHIONE RE: REVISIONS TO ISSUES LISTS FOR CUSTOMER SERVICES AGREEMENTS (.60); CALL WITH L. GONZALEZ AND D. FARCHIONE RE: REVISIONS TO ISSUES LISTS FOR CUSTOMER SERVICES AGREEMENTS (.20). | | | | |
| 01/13/23 | Chowdhury, Subrina | 0.50 | 585.00 | 009 | 66689095 |
| | REVISE CUSTOMER AGREEMENT (.3); E-MAILS WITH C. STONER AND A. SCHNAPP REGARDING SAME (.2). | | | | |
| 01/13/23 | Rosner, Stephanie | 7.30 | 6,643.00 | 009 | 66674589 |
| | ANALYZE EQUIPMENT LEASES FOR SEVERABILITY (.3); RESEARCH SEVERABILITY OF LEASES (.3); CALL WITH G. ANDREWS RE RESEARCH IN SUPPORT OF MOTION TO REJECT NUCOR (.7); RESEARCH RE SAME (6). | | | | |
| 01/14/23 | Ballack, Karen N. | 4.30 | 7,718.50 | 009 | 66690476 |
| | TELEPHONE CALL WITH M. CRUZ AND J. OSTERMAN REGARDING CUSTOMER AND ACTION ITEMS/NEXT STEPS REGARDING OTHER CUSTOMER AGREEMENTS AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (.9); REVIEW DOCUMENTS REGARDING CUSTOMER AND E-MAIL CORRESPONDENCE WITH M. CRUZ REGARDING SAME (3.4). | | | | |
| 01/14/23 | Osterman, Jeffrey D. | 4.50 | 8,437.50 | 009 | 66686078 |
| | FINALIZE CUSTOMER ISSUES LISTS (1.5); PREPARE REVISIONS FOR PRIORITY CUSTOMER SITES (3). | | | | |
| 01/14/23 | Fail, Garrett | 6.80 | 13,090.00 | 009 | 66680333 |
| | DRAFT MOTION TO REJECT CONTRACTS AND CONTEMPORANEOUS CALLS WITH S. SIKKA AND F. ANDREWS RE SAME. | | | | |
| 01/14/23 | Cruz, Mariel E. | 4.10 | 6,457.50 | 009 | 66675575 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CUSTOMER AGREEMENTS (2.0); CALL WITH J. OSTERMAN AND K. BALLACK RE FINAL AGREEMENTS (0.5); CALL WITH M&A TEAM RE NEXT STEPS ON FINAL AGREEMENTS (0.6); REVIEW UNDERLYING SERVICES AGREEMENT (1.0). | | | | |
| 01/14/23 | Chiang, Jessie | 0.30 | 435.00 | 009 | 66675942 |
| | QUESTION FROM RX RE: RADIUS LIEN. | | | | |
| 01/14/23 | Gonzalez, Luis | 2.70 | 3,712.50 | 009 | 66683126 |
| | REVIEW AND REVISE ISSUES LISTS (1.3); CORRESPOND WITH D. FARCHIONE REGARDING SAME (0.4); CORRESPOND WITH J. OSTERMAN, M. CRUZ, A. PARK, D. FARCHIONE AND K. BALLACK REGARDING CALL WITH PHOENIX TO DISCUSS CUSTOMER AGREEMENTS (0.2); CORRESPOND WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS (0.3); CORRESPOND WITH F. ANDREWS, J. OSTERMAN, A. PARK AND D. FARCHIONE REGARDING CUSTOMER AGREEMENTS (0.4); CORRESPOND WITH C. STONER AND D. FARCHIONE REGARDING CUSTOMER AGREEMENTS (0.1). | | | | |
| 01/14/23 | Stoner, Carolyn F. | 0.80 | 1,100.00 | 009 | 66675519 |
| | REVIEW CUSTOMER SERVICE AGREEMENTS AND SUMMARIZE REAL ESTATE PROVISIONS AND SEPARATE REAL ESTATE AGREEMENTS IDENTIFIED IN SAME. | | | | |
| 01/14/23 | Farchione, Dominic | 8.00 | 9,360.00 | 009 | 66681390 |
| | REVIEW AND ANALYZE CUSTOMER'S REVISIONS TO DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND DRAFT ISSUES LISTS CONCERNING SAME. | | | | |
| 01/14/23 | Yun, Justin | 0.20 | 213.00 | 009 | 66683049 |
| | DISCUSS DEAL ISSUES (0.1), REVIEW EMAILS (0.1). | | | | |
| 01/14/23 | Andrews, Fraser Gavin | 7.00 | 8,575.00 | 009 | 66700321 |
| | REVIEW CUSTOMER DRAFT RESPONSE AND CONFER WITH TEAM ON SAME (3) REVIEW RESEARH RE ADMIN CLAIM AND CONFER WITH TEAM ON SAME (4). | | | | |
| 01/14/23 | Chung, Jeeyoon | 0.40 | 364.00 | 009 | 66704799 |
| | PREPARE FOLDERS OF CUSTOMER AGREEMENTS FROM DATA ROOM FOR DISTRIBUTION TO CUSTOMER CONTRACTS TEAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/23 | Ruzi, Daniel | 1.10 | 1,001.00 | 009 | 66675466 |
| | REVIEW CUSTOMER AGREEMENTS (.6); M&A MEETING REGARDING CUSTOMER CONTRACTS (.5). | | | | |
| 01/14/23 | Rolston, Ryan C. | 0.20 | 234.00 | 009 | 66685897 |
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/14/23 | Rolston, Ryan C. | 0.20 | 234.00 | 009 | 66685928 |
| | COORDINATE ISSUES REGARDING VENDORS. | | | | |
| 01/14/23 | Lee, Calvin | 3.50 | 2,625.00 | 009 | 66675360 |
| | REVIEW AND REVISE CUSTOMER CONTRACT (2.2); ATTEND M&A MEETING RE CUSTOMER AGREEMENT (0.5); REVIEW CUSTOMER CONTRACTS (0.8). | | | | |
| 01/14/23 | Park, Adeline | 9.10 | 6,825.00 | 009 | 66675319 |
| | CALL WITH L. GONZALEZ RE: REVISIONS TO ISSUES LIST FOR CUSTOMER SERVICES AGREEMENTS (0.2); REVISE ISSUES LISTS FOR CUSTOMER SERVICES AGREEMENT (8.6);CALL WITH D. FARCHIONE RE: REVISIONS TO ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (0.3). | | | | |
| 01/14/23 | Peterson, Taylor | 0.80 | 600.00 | 009 | 66675886 |
| | CONFER WITH TEAM ON NEXT STEPS. | | | | |
| 01/14/23 | Schnapp, Alexander | 1.20 | 1,404.00 | 009 | 66680393 |
| | EMAIL CORRESPONDENCE REGARDING NEW PLAN FOR CERTAIN CUSTOMERS (0.6); INTERNAL MEETING TO DISCUSS SAME (0.6). | | | | |
| 01/14/23 | Chowdhury, Subrina | 2.60 | 3,042.00 | 009 | 66689025 |
| | REVIEW SERVICE AGREEMENTS (.6); DRAFT SUMMARIES REGARDING SAME (2). | | | | |
| 01/15/23 | Ballack, Karen N. | 10.20 | 18,309.00 | 009 | 66690398 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH PHOENIX TEAM AND WEIL TEAM REGARDING REVISE AGREEMENTS FOR CERTAIN LOCATIONS AND ISSUES LISTS REGARDING SAME IN PREPARATION FOR MEETING WITH CUSTOMERS (4.5); REVIEW AND REVISE UPDATED ISSUES LISTS BASED ON MEETING WITH PHOENIX TEAM (3.0); CONFER AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME AND OTHER CUSTOMER AGREEMENTS (2.2); REVIEW AMENDED AND RESTATED MATERIAL HANDLING AGREEMENT FOR SITE (.5). | | | | |
| 01/15/23 | Osterman, Jeffrey D. | 6.50 | 12,187.50 | 009 | 66686091 |
| | REVIEW AND REVISE PRICING SCHEDULE (1); REVIEW PRICING (.5); REVIEW REVISIONS TO ISSUES LIST (.5); CALL WITH CLIENT TO DISCUSS ISSUES LISTS (4.5). | | | | |
| 01/15/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 009 | 66690302 |
| | CONFERENCE CALL WITH TEAM AND FINANCIAL ADVISORS RE: CUSTOMER MOTION AND DEBTOR MOTION TO REJECT (0.8); REVIEW AND COMMENT ON DRAFT BRIEF ON DEBTOR MOTION TO REJECT (0.9); ANALYZE ISSUES RE: SCENARIOS ON REJECTION (0.3); EMAIL WITH TEAM RE: STRATEGIES (0.2). | | | | |
| 01/15/23 | Fail, Garrett | 9.90 | 19,057.50 | 009 | 66680308 |
| | PREPARE MOTION TO REJECT AND RELATED STRATEGIES FOR CUSTOMER SITES, INCLUDING CALLS WITH F. ANDREWS AND S. SIKKA, R. SCHROCK (3.4); CALL WITH AKIN RE SAME (.1); CONFERS WITH R. SCHROCK (.1); CALLS WITH C. GRING, V. KOTHARY, F. ANDREWS RE SAME (1.5); CALL WITH TSEKEREDES, KOTHARY, GRING RE NUCOR (1); FURTHER REVISIONS TO MOTION TO REJECT (.8); CALL WITH MANAGEMENT TEAM AND CORPORATE TEAM RE CUSTOMER CONTRACT DRAFTS. (3.0). | | | | |
| 01/15/23 | Cruz, Mariel E. | 5.80 | 9,135.00 | 009 | 66691594 |
| | PREPARE FOR AND ATTEND ISSUES LIST REVIEW CALL WITH PHOENIX. | | | | |
| 01/15/23 | Schrock, Ray C. | 5.30 | 11,103.50 | 009 | 66689399 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO ONGOING CUSTOMER NEGOTIATIONS (1.5); ATTEND CALLS WITH MANAGEMENT RE SAME (1.2); ATTEND CALLS WITH TEAM AND MANAGEMENT RE ORGANIZATION AND TACTICS FOR UPCOMING MEETINGS WITH CUSTOMERS (1.0); REVIEW AND COMMENT TO MOTION TO REJECT CUSTOMER CONTRACTS (1.1); CALLS WITH G. FAIL RE NUMEROUS PLAN AND CUSTOMER ISSUES (.5). | | | | |
| 01/15/23 | Gonzalez, Luis | 7.20 | 9,900.00 | 009 | 66683091 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED CUSTOMER ISSUES LISTS (0.8); PREPARE FOR CALL WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS (0.6); PARTICIPATE ON CALL WITH PHOENIX TEAM AND WEIL TEAM TO DISCUSS CUSTOMER AGREEMENTS AND ISSUES LISTS (4.6); CORRESPOND WITH D. FARCHIONE AND A. PARK REGARDING ISSUES LISTS (0.5); REVIEW AND REVISE ISSUES LISTS (0.7). | | | | |
| 01/15/23 | Stoner, Carolyn F. | 3.30 | 4,537.50 | 009 | 66676367 |
| | REVISE ISSUES LIST PER CLIENT CALL ON CUSTOMER AGREEMENT (0.9); CLIENT CALL RE: LEASE RELATED PROVISIONS IN CUSTOMER AGREEMENTS (0.7); REVIEW ANALYSIS OF SERVICE CONTRACT REAL ESTATE PROVISIONS AND CIRCULATE TO CORPORATE TEAM (1.7). | | | | |
| 01/15/23 | Farchione, Dominic | 9.10 | 10,647.00 | 009 | 66681365 |
| | CALL WITH CLIENT AND WEIL TEAMS TO DISCUSS CUSTOMER'S REVISIONS TO DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (4.5); DRAFT REVISE ISSUES LISTS RE: SAME (4.6). | | | | |
| 01/15/23 | Yun, Justin | 0.20 | 213.00 | 009 | 66683000 |
| | REVIEW UPDATED NAS ISSUES LIST (0.1); REVIEW GERDAU AGREEMENTS (0.1). | | | | |
| 01/15/23 | Andrews, Fraser Gavin | 12.80 | 15,680.00 | 009 | 66728792 |
| | CONFER WITH G FAIL RE CUSTOMER MOTION (.3); CONFER WITH ALIX AND COMPANY RE CUSTOMER MOTION (.5); CONFER WITH RLF RE SAME (.3); CONFER WITH ALIX RE NUCOR AND FOREIGN CASH (.3); CONFER WITH G FAIL RE CUSTOMER MOTION (.6); EMAILS WITH GIBSON RE LENDER CALL (.2); CONFER WITH PJT RE CUSTOMER MOTION (.1); CALL WITH PJT, ALIX AND WEIL TEAM RE CUSTOMER (1.0); CONFER WITH S SIKKA RE NUCOR (.3); EMAIL GIBSON RE CUSTOMER MOTION (.1); EMAIL BOARD RE CUSTOMER MOTION (.1); DRAFT CUSTOMER MOTION REVIEW VARIOUS COMMENTS AND CONFER WITH TEAM ON SAME (4.5); REVIEW REAL ESTATE ISSUES RE CUSTOMER (.3); REVIEW ASSET RIGHTS ISSUES RE CUSTOMER CONTRACTS AND CONFER WITH TEAM RE SAME (2.0) CALL WITH COMPANY RE CUSTOMER (2.0) CONFER WITH ALIX RE CUSTOMER INFO REQUESTS (.2). | | | | |
| 01/15/23 | Ruzi, Daniel | 10.40 | 9,464.00 | 009 | 66680504 |
| | REVISE CUSTOMER AGREEMENT AND SCHEDULES. | | | | |
| 01/15/23 | Sikka, Yugank | 11.60 | 12,354.00 | 009 | 66687942 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO REJECT EXECUTORY CONTRACTS (3.3); DRAFT DECLARATION IN SUPPORT OF MOTION TO REJECT EXECUTORY CONTRACTS (2.1); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX (3.0); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX, WEIL LITIGATION, PJT AND ALIX (1.0); REVIEW CONTRACTS RELATING TO MOTION FOR EQUIPMENT AND ASSET RIGHTS (2.2). | | | | |
| 01/15/23 | Lee, Calvin | 3.70 | 2,775.00 | 009 | 66676266 |
| | REVIEW AND REVISE AMENDED AND RESTATED MILL SERVICES AGREEMENT. | | | | |
| 01/15/23 | Park, Adeline | 7.40 | 5,550.00 | 009 | 66676354 |
| | PREP FOR 1/15 MEETING RE: CUSTOMER SERVICES AGREEMENT (0.3); READ EMAILS (0.1); MEET WITH PHOENIX TEAM TO DISCUSS ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (4.2); REVISE ISSUES LISTS BASED ON FEEDBACK FROM PHOENIX TEAM (2.8). | | | | |
| 01/15/23 | Peterson, Taylor | 0.50 | 375.00 | 009 | 66680725 |
| | CONFER WITH TEAM ON NEXT STEPS (0.1); REVISE SDI ROANOKE CONTRACTS (0.4). | | | | |
| 01/16/23 | Ballack, Karen N. | 4.90 | 8,795.50 | 009 | 66690427 |
| | FURTHER REVISE ISSUES LISTS FOR CUSTOMER REVISED AGREEMENTS FOR CERTAIN SITES AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM AND PHOENIX TEAMS REGARDING FURTHER REVISIONS TO SAME (1.8); MEET WITH PHOENIX TEAM, G. FAIL AND R. SCHROCK REGARDING STATUS UPDATE ON CUSTOMER AGREEMENTS AND FOLLOW-UP E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING DOCUMENTS IN PREPARATION FOR MEETING (.3); DRAFT AMENDED AND RESTATED AGREEMENTS FOR CUSTOMER ISSUES REGARDING SAME AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME AND NUCOR/MARION (2.8). | | | | |
| 01/16/23 | Osterman, Jeffrey D. | 1.50 | 2,812.50 | 009 | 66686348 |
| | E-MAIL RE: PRICING SCHEDULE (.5); E-MAILS RE: PRICING SCHEDULE (.5); CALL WITH S. HALL RE: RESULTS OF CUSTOMER MEETING; FOLLOW-UP WORK RE: CUSTOMER REVISIONS (.5). | | | | |
| 01/16/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 009 | 66718957 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND FAS AND CLIENT RE: CUSTOMER REJECTION ISSUES (0.5); FOLLOW UP WITH TEAM RE: CUSTOMER REJECTION ISSUES (0.4); FURTHER COMMENT ON PAPERS IN REJECTION MOTION (0.9); CONSIDER STRATEGIES AND NEXT STEPS ON REJECTION (0.4); CALL WITH LENDERS RE: REJECTION (0.5). | | | | |
| 01/16/23 | Fail, Garrett | 6.00 | 11,550.00 | 009 | 66725666 |
| | EMAILS WITH MANAGEMENT AND ADVISORS RE NUCOR (1) CALL WITH MANAGEMENT AND DEBTOR ADVISORS RE NUCOR (.5); CALL WITH T. TSEKEREDES AND R. SCHROCK AND G. ANDREWS RE SAME (.4); CALL WITH KOTHARY (.1) AND WITH DIP LENDERS AND MANAGEMENT AND ALL ADVISORS RE SAME (.5); CALL WITH M. WILLIAMS RE SAME (.2); REVISE DRAFT MOTION (2) CALLS WITH N. KINNEL (.2) AND M. PORTO (.1) RE SAME. EMAILS AND CALLS WITH WEIL TEAM AND M. PORTO RE SAME (.3); CALL WITH M. PORTO AND MANAGEMENT TEAM WITH ADVISORS RE CUSTOMER UPDATES (.2); CALLS WITH F. ANDREWS, S. SIKKA, Z. SHAPIRO RE SAME (.5). | | | | |
| 01/16/23 | Cruz, Mariel E. | 9.10 | 14,332.50 | 009 | 66691645 |
| | PREPARE FOR NEGOTIATIONS WITH CLIENT. | | | | |
| 01/16/23 | Schrock, Ray C. | 3.70 | 7,751.50 | 009 | 66689471 |
| | REVIEW DOCUMENTS FOR LENDER CALL (.6); ATTEND LENDER CALL (1.0); REVIEW AND COMMENT ON MOTION TO REJECT CONTRACTS (1.3); FOLLOW UP CALL WITH MANAGEMENT RE CUSTOMER ISSUES (.8). | | | | |
| 01/16/23 | Gonzalez, Luis | 4.70 | 6,462.50 | 009 | 66690628 |
| | REVIEW CUSTOMERS ISSUES LIST (1.8); CORRESPOND WITH D. FARCHIONE, A. PARK, K. BALLACK, M. CRUZ AND J. OSTERMAN REGARDING SAME (0.9); CORRESPOND WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS (0.6); CORRESPOND WITH C. STONER, A. PARK AND D. FARCHIONE REGARDING SAME (0.2); CORRESPOND WITH A. PARK AND D. FARCHIONE REGARDING SAME (0.4); REVIEW SAME (0.8). | | | | |
| 01/16/23 | Stoner, Carolyn F. | 0.70 | 962.50 | 009 | 66683097 |
| | COORDINATE REVIEW OF UPDATED ISSUES LIST AND REVISIONS TO CUSTOMER AGREEMENT (0.4). REVIEW USS FAIRFIELD AGREEMENT (0.3). | | | | |
| 01/16/23 | Bednarczyk, Meggin | 4.00 | 5,100.00 | 009 | 66686753 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH J. OSTERMAN AND S. HALL RE: CUSTOMER AGREEMENT (1), REVIEW AND REVISE CUSTOMER AGREEMENT (3). | | | | |
| 01/16/23 | Farchione, Dominic | 6.50 | 7,605.00 | 009 | 66683075 |
| | PREPARE FOR CUSTOMER AGREEMENT NEGOTIATIONS. | | | | |
| 01/16/23 | Yun, Justin | 3.50 | 3,727.50 | 009 | 66683053 |
| | COMPILE CUSTOMER SCHEDULES AND SERVICE TERMS (3.4), CORRESPOND WITH TEAM (0.1). | | | | |
| 01/16/23 | Andrews, Fraser Gavin | 6.00 | 7,350.00 | 009 | 66728779 |
| | CONFER WITH TEAM RE NUCOR MOTION (.2); REVIEW AND REVISE NUCOR CONTRACT AND CONFER WITH TEAM ON SAME (1.0); CONFER WITH RLF RE CUSTOMER MOTION (.2); REVIEW ISAS FOR PURPOSES OF NUCOR MOTION (.2); CONFER WITH G FAIL RE CUSTOMER MOTION AND DEC (.3); ATTEND CONTRACT CALL (.2); CONFER WITH TEAM ON DECLARATION (.3); CONFER WITH COMPANY RE CUSTOMER FILING (.2); REVIEW EMAIL RE GALLATIN SITE (.1); ATTEND TO FILING CUSTOMER MOTION (.1); EMAILS WITH LENDERS AND GIBSON RE CUSTOMERS (.3); CONFER WITH CORP TEAM RE CONTRACTS (.2); DRAFT CUSTOMER MOTION AND DEC. REVIEW VARIOUS COMMENTS AND CONFER WITH TEAM ON SAME (1.5); EMAILS RE CUSTOMER ANALYSIS (.2); CALL WITH ALIX AND PJT RE CUSTOMER LIQUIDITY (.5); CALL WITH TEAM RE CUSTOMER ISSUES (.5). | | | | |
| 01/16/23 | Ruzi, Daniel | 3.30 | 3,003.00 | 009 | 66688563 |
| | REVISE CUSTOMER AGREEMENT. | | | | |
| 01/16/23 | Sikka, Yugank | 8.50 | 9,052.50 | 009 | 66688238 |
| | DRAFT MOTION TO REJECT EXECUTORY CONTRACTS (3.9); DRAFT DECLARATION IN SUPPORT OF MOTION TO REJECT EXECUTORY CONTRACTS (3.2); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX (1.4). | | | | |
| 01/16/23 | Lee, Calvin | 4.20 | 3,150.00 | 009 | 66683124 |
| | REVISE CUSTOMER AMENDED AND RESTATED AGREEMENT. | | | | |
| 01/16/23 | Park, Adeline | 8.10 | 6,075.00 | 009 | 66683279 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SEND EMAILS RE: ISSUES LISTS FOR CUSTOMER SERVICES AGREEMENTS (0.7); REVISE CUSTOMER SERVICES AGREEMENTS PER CLIENT COMMENTS (5.8); REVISE ISSUES LISTS FOR CUSTOMER SERVICES AGREEMENTS (1.6). | | | | |
| 01/16/23 | Nicolson, Audrey Y. | 0.80 | 1,076.00 | 009 | 66683197 |
| | ANALYZE CUSTOMER AGREEMENTS (0.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/16/23 | Schnapp, Alexander | 10.10 | 11,817.00 | 009 | 66686381 |
| | REVIEW AND REVISE SCRAP MANAGEMENT AGREEMENT / SCHEDULES. | | | | |
| 01/17/23 | Ballack, Karen N. | 6.80 | 12,206.00 | 009 | 66699054 |
| | REVIEW CUSTOMER AGREEMENTS AND DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT AND RELATED E-MAIL CORRESPONDENCE WITH WEIL TEAM. | | | | |
| 01/17/23 | Osterman, Jeffrey D. | 1.30 | 2,437.50 | 009 | 66700646 |
| | REVISE CUSTOMER AGREEMENT (1); CALL RE: INDEMNITY IN CUSTOMER AGREEMENT (.3). | | | | |
| 01/17/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 009 | 66722705 |
| | REVIEW FURTHER REVISE MOTION PAPERS ON CUSTOMER CONTRACTS (0.4); CONSIDER APPROACH FOR HEARING ON REJECTIONS (0.5). | | | | |
| 01/17/23 | Fail, Garrett | 4.40 | 8,470.00 | 009 | 66725384 |
| | REVISE DRAFT MOTION TO SHORTEN NOTICE RE NUCOR MOTION (.5); CONFERS WITH WEIL TEAMS RE NUCOR AND VENDOR ISSUES (1.0); CALL WITH NUCOR COUNSEL (.2); CONFERS WITH WEIL TEAM RE SAME (.3); CALL WITH NUCOR COUNSEL (.4); CALL WITH DIP LENDERS RE SAME (.5); MEETINGS WITH F. ANDREWS AND S. SIKKA RE CUSTOMER NEGOTIATIONS (1.5). | | | | |
| 01/17/23 | Cruz, Mariel E. | 4.50 | 7,087.50 | 009 | 66699320 |
| | ATTEND IN-PERSON NEGOTIATIONS WITH CUSTOMER. | | | | |
| 01/17/23 | Goslin, Thomas D. | 1.20 | 1,710.00 | 009 | 66699811 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISE SERVICES AGREEMENT (.6); REVIEW AND COMMENT ON REVISE SERVICES AGREEMENT (.6). | | | | |
| 01/17/23 | Gonzalez, Luis | 3.70 | 5,087.50 | 009 | 66700111 |
| | CORRESPOND WITH D. FARCHIONE AND A. PARK REGARDING CUSTOMER AGREEMENTS (0.7); CORRESPOND AND CONFERENCE WITH A. PARK REGARDING CUSTOMER AGREEMENTS (0.3); REVIEW UPDATED CUSTOMER AGREEMENTS AND ISSUES LIST (1.6); CORRESPOND WITH A. PARK REGARDING SAME (0.1); CORRESPOND WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENTS AND ISSUES LIST (0.5); CORRESPOND WITH D. FARCHIONE AND PHOENIX REGARDING CUSTOMER AGREEMENTS AND ISSUES LISTS (0.3); CORRESPOND WITH M. BEDNARCYZK AND D. FARCHIONE REGARDING CUSTOMER NEGOTIATIONS AND LENDER'S STATUS CALL (0.2). | | | | |
| 01/17/23 | Bednarczyk, Meggin | 9.00 | 11,475.00 | 009 | 66697088 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (4); TELECONFERENCE WITH WEIL, PHOENIX, ALIX, PJT AND EVERCORE TEAMS RE: CUSTOMER AGREEMENT STATUS (.8); DRAFT CUSTOMER AGREEMENT (4.2). | | | | |
| 01/17/23 | Farchione, Dominic | 14.40 | 16,848.00 | 009 | 66697361 |
| | ATTEND MEETING WITH CUSTOMER AND CLIENT TO NEGOTIATE CUSTOMER AGREEMENTS (4); DRAFT REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES BASED ON NEGOTIATION (10.4). | | | | |
| 01/17/23 | Yun, Justin | 3.40 | 3,621.00 | 009 | 66697036 |
| | REVIEW CUSTOMER AGREEMENTS (0.3); MARK UP CUSTOMER AGREEMENTS (2.8); DISCUSS DEAL ISSUES (0.3). | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 2.00 | 2,450.00 | 009 | 66730316 |
| | REVIEW MOTION TO SHORTEN NOTICE AND COMMENTS ON SAME (.3); REVIEW CUSTOMER MOTION (.2); CONFER WITH R ROLSTON RE RADIUS AND AGENT CORRESPONDENCE (.2); CONFER WITH TEAM RE MOTION TO EXPEDITE HEARING (.2); CONFER WITH COMPANY RE CRESTMARK (.2); EMAILS WORTH CRESTMARK COUNSEL (.2); CONFER WITH TEAM RE UCC SEARCHES (.2); CONFER WITH CORP TEAM RE CUSTOMER (.1); EMAILS WITH LENDERS RE NAS (.2); CONFER WITH TEAM RE CUSTOMER (.2). | | | | |
| 01/17/23 | Rolston, Ryan C. | 0.90 | 1,053.00 | 009 | 66722876 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/17/23 | Rolston, Ryan C. | 0.40 | 468.00 | 009 | 66723021 |
| | COORDINATE ISSUES REGARDING VENDORS. | | | | |
| 01/17/23 | Sikka, Yugank | 2.10 | 2,236.50 | 009 | 66785665 |
| | REVISE MOTION RELATING TO EXECUTORY CONTRACTS AND LEASES (1.2); CORRESPOND WITH WEIL RX AND WEIL LITIGATION REGARDING THE SAME (0.9). | | | | |
| 01/17/23 | Lee, Calvin | 0.60 | 450.00 | 009 | 66697614 |
| | REVIEW CUSTOMER AGREEMENT. | | | | |
| 01/17/23 | Park, Adeline | 2.40 | 1,800.00 | 009 | 66692306 |
| | REVISE CUSTOMER SERVICES AGREEMENTS (2.2); REVIEW AND SEND EMAILS TO D. FARCHIONE, C. STONER, M. BEDNARCZYK, AND L. GONZALEZ RE: REVISIONS TO CUSTOMER SERVICES AGREEMENT (0.2). | | | | |
| 01/17/23 | Peterson, Taylor | 4.20 | 3,150.00 | 009 | 66695306 |
| | REVIEW CUSTOMER DOCUMENTS. | | | | |
| 01/17/23 | Nicolson, Audrey Y. | 0.80 | 1,076.00 | 009 | 66697020 |
| | ANALYZE CUSTOMER AGREEMENTS (0.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/17/23 | Schnapp, Alexander | 8.30 | 9,711.00 | 009 | 66696305 |
| | REVIEW AND REVISE SCRAP MANAGEMENT AGREEMENT / SCHEDULES (2.0); REVIEW AND REVISE SERVICES AGREEMENT / SCHEDULES (5.8); ATTEND CALL WITH CLIENT AND LENDERS TO DISCUSS STATUS OF CONTRACT NEGOTIATIONS WITH CUSTOMERS (0.5). | | | | |
| 01/17/23 | Chowdhury, Subrina | 2.60 | 3,042.00 | 009 | 66706218 |
| | E-MAILS WITH C. STONER (.3); E-MAIL WITH A. SCHNAPP (.2); REVISE SERVICES SCHEDULE (.5); REVISE CUSTOMER SERVICES AGREEMENT (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Rosner, Stephanie | 1.00 | 910.00 | 009 | 66699631 |

RESEARCH RE FILING OF MECHANICS LIEN (.2); CORRESPOND WITH R. ROLSTON RE SAME (.1); ANALYZE LEASE FOR INSPECTION RIGHTS (.2); CORRESPOND WITH G. ANDREWS RE SAME (.1); ANALYZE AGREEMENT FOR INSPECTION AND TITLE RIGHTS (.3); EMAIL G. ANDREWS RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Ballack, Karen N. | 13.30 | 23,873.50 | 009 | 66706688 |

REVIEW AND REVISE INITIAL DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT REVIEW COMMENTS FROM WEIL SPECIALIST TEAMS IN CONNECTION WITH SAME, AND E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (11.6); CONFERENCE CALL WITH A. SCHNAPP AND D. RUZI REGARDING VARIOUS ISSUES REGARDING AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT (.8); REVIEW CUSTOMER AGREEMENTS AND VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Osterman, Jeffrey D. | 4.10 | 7,687.50 | 009 | 66703736 |

CALL WITH PHOENIX RE: NAS STATUS (.2); CALLS WITH PHOENIX TEAM RE: FEEDBACK ON NAS DRAFT (1.5); REVIEW REVISE CUSTOMER DRAFT (1.5); CALL RE: CUSTOMER'S LANGUAGE (.2); REVISIONS TO EXEMPLAR RE: SAME (.4); REVISE CUSTOMER'S LANGUAGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 009 | 66724459 |

CONFERENCE CALL WITH G. FAIL RE: REJECTION MOTION ISSUES AND UPDATES (0.3); CALL WITH TEAM AND CLIENT RE: NEXT STEPS ON REJECTION (0.5); ANALYZE APPROACH FOR REJECTION MOTION HEARING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Fail, Garrett | 4.40 | 8,470.00 | 009 | 66725368 |

CONTEMPORANEOUS CALLS AND EMAILS WITH RLF AND M. PORTO RE CUSTOMER (.6); CONFER WITH R. SCHROCK AND ANALYSIS RE SAME (.4); DILIGENCE RE SAME (.5); CALL WITH DIP LENDERS RE SAME (.4); EMAILS WITH ADVISORS RE SAME (.6); CALL WITH Z. SHAPIRO, G. ANDREWS, R. ROLSTON AND CALL TO RADIUS COUNSEL RE VENDOR ISSUES (.9); CALL WITH CAT FINANCIAL (.1) AND ACM ELF STREET FINANCIAL RE LEASE PAYMENTS AND EQUIPMENT (.2); CONFERS WITH S. SIKKA RE CUSTOMER CONTRACT ISSUES (.3); CALL WITH V. KOTHARY (.2) AND J. SINGH (.2) RE BUSINESS PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Cruz, Mariel E. | 6.70 | 10,552.50 | 009 | 66706583 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INTERIM AGREEMENT AMENDMENT (1.0); REVIEW AND COMMENT ON REVISED FINAL AGREEMENT AND CORRESPONDING SCHEDULES (4.7); INTERNAL TEAM CALLS AND CORRESPONDENCE (1.0). | | | | |
| 01/18/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 009 | 66729635 |
| | CALLS WITH CLIENT RE PRIVILEGED CUSTOMER ISSUES. | | | | |
| 01/18/23 | Goslin, Thomas D. | 1.90 | 2,707.50 | 009 | 66706704 |
| | REVIEW AND COMMENT ON REVISIONS TO CUSTOMER AGREEMENT (1.6); REVIEW AND RESPOND CORRESPONDENCE RE SAME (.3). | | | | |
| 01/18/23 | Gonzalez, Luis | 2.60 | 3,575.00 | 009 | 66708477 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT (1.1); CORRESPOND WITH D. FARCHIONE REGARDING SAME (0.3); CORRESPOND WITH K. BALLACK, M. CRUZ, A. SCHNAPP AND M. BEDNARCYZK REGARDING CUSTOMER AGREEMENT (0.3); CORRESPOND WITH D. FARCHIONE, M. CRUZ AND T. GOSLIN REGARDING CUSTOMER AGREEMENTS (0.3); CORRESPOND WITH PHOENIX REGARDING CUSTOMER AGREEMENTS (0.4); CORRESPOND WITH D. FARCHIONE, A. PARK AND B. BONFANTI REGARDING CUSTOMER AGREEMENT (0.2). | | | | |
| 01/18/23 | Stoner, Carolyn F. | 2.40 | 3,300.00 | 009 | 66705315 |
| | REVIEW AND REVISE PHOENIX SERVICES AGREEMENT AND CIRCULATE INTERNALLY. | | | | |
| 01/18/23 | Bednarczyk, Meggin | 11.10 | 14,152.50 | 009 | 66705367 |
| | TELECONFERENCES WITH M. PORTO, S. HALL, AND J. OSTERMAN RE: CUSTOMER AGREEMENT (3), REVIEW AND REVISE CUSTOMER AGREEMENT AND SCHEDULES (4), DRAFT GERDAU AGREEMENT (4.1). | | | | |
| 01/18/23 | Farchione, Dominic | 10.90 | 12,753.00 | 009 | 66703415 |
| | DRAFT REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND CORRESPOND WITH WEIL AND PHOENIX TEAMS CONCERNING SAME (10.6); CALL WITH PHOENIX TO DISCUSS PRICING SCHEDULES (0.3). | | | | |
| 01/18/23 | Yun, Justin | 3.30 | 3,514.50 | 009 | 66705658 |
| | MARK UP AND FINALIZE SCHEDULES (3.0); REVIEW DOCUMENTS (0.1); CORRESPOND WITH TEAM (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Andrews, Fraser Gavin | 2.60 | 3,185.00 | 009 | 66730580 |

EMAILS WITH GIBSON RE HEARING NUCOR (.1); EMAILS WITH COMPANY RE CRESTMARK (.1); EMAILS WITH COMPANY RE BOYD (.1); CONFER WITH TEAM RE BOYD (.1); CONFER WITH COMPANY AND TEAM RE RADIUS (1.1); REVIEW RADIUS PLEADING (.3); CALL WITH RADIUS COUNSEL (.3); EMAILS RE NUCOR (.2); EMAILS RE M&T MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Chung, Jeeyoon | 0.70 | 637.00 | 009 | 66713959 |

ORGANIZE CUSTOMER DOCUMENTS FOR DISTRIBUTION TO CUSTOMER CONTRACTS TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Ruzi, Daniel | 0.50 | 455.00 | 009 | 66703013 |

INTERNAL CUSTOMER TEAM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Rolston, Ryan C. | 2.80 | 3,276.00 | 009 | 66722921 |

COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING (1.8); TELEPHONE CONFERENCE WITH WEIL REGARDING ADVERSARY PROCEEDING (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Sikka, Yugank | 4.20 | 4,473.00 | 009 | 66785565 |

REVIEW AND CONDUCT RESEARCH IN RELATION WITH CUSTOMER MOTION RELATING TO EXECUTORY CONTRACTS AND LEASES (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Bonfanti, Brett | 2.30 | 1,725.00 | 009 | 66705642 |

REVIEW CUSTOMER CONTRACT TO EXAMINE OFCCP AND FLSA CLAUSES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Lee, Calvin | 1.80 | 1,350.00 | 009 | 66706154 |

REVIEW CUSTOMER AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Park, Adeline | 1.30 | 975.00 | 009 | 66701589 |

REVIEW EMAILS FROM M. CRUZ, D. FARCHIONE, K. BALLACK (0.1); REVIEW AND SEND EMAILS TO J. OSTERMAN, M. CRUZ, D. FARCHIONE, C. SARMENTO, T. GOSLIN RE: REVISIONS TO CUSTOMER SERVICES AGREEMENT (1.0); MEET WITH M. GALVAO FROM PHOENIX RE: PRICING SCHEDULE FOR CUSTOMER SERVICES AGREEMENT (0.2).

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Peterson, Taylor | 3.10 | 2,325.00 | 009 | 66704434 |
| | REVIEW CUSTOMER DOCUMENTS AND CONFER WITH TEAM ON SAME. | | | | |
| 01/18/23 | Limaye, Aishwarya | 1.40 | 1,638.00 | 009 | 66704597 |
| | ATTEND INTERNAL TIPT CALL ON CUSTOMER SITE (0.7); REVIEW DOCUMENTS IN VDR (0.5); PROVIDE COMMENTS TO T. PETERSON'S EMAIL DRAFT TO J. OSTERMAN (0.2). | | | | |
| 01/18/23 | Nicolson, Audrey Y. | 1.50 | 2,017.50 | 009 | 66706194 |
| | ANALYZE CUSTOMER AGREEMENTS (1.0); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.5). | | | | |
| 01/18/23 | Schnapp, Alexander | 4.60 | 5,382.00 | 009 | 66703277 |
| | REVIEW AND REVISE SERVICES AGEREMENT / SCHEDULES (2.5); ATTEND STATUS CALL WITH CLIENT, PJT AND ALIX (0.5); ATTEND CALL WITH K. BALLACK AND D. RUZI TO DISCUSS CUSTOMER AGREEMENT (1.0); REVIEW AND INCORPORATE COMMENTS TO CUSTOMER AGREEMENT (0.6). | | | | |
| 01/18/23 | Chowdhury, Subrina | 3.20 | 3,744.00 | 009 | 66705196 |
| | REVISE SERVICE AGREEMENT (2.7); E-MAILS WITH C. STONER REGARDING SAME(.3); E-MAILS WITH TIPT TEAM REGARDING COMMENTS FROM CLIENT AND CLIFFS (.2). | | | | |
| 01/19/23 | Ballack, Karen N. | 5.80 | 10,411.00 | 009 | 66714330 |
| | REVISE INITIAL DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT AND E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (5.5); E-MAIL CORRESPONDENCE WITH PHOENIX AND WEIL TEAMS REGARDING CUSTOMER AGREEMENTS (.3). | | | | |
| 01/19/23 | Osterman, Jeffrey D. | 3.00 | 5,625.00 | 009 | 66715201 |
| | WORK RE: CUSTOMER AGREEMENT (.5); CALL AND REVISIONS TO "NOT TO EXCEED" EXAMPLE FOR CUSTOMER AGREEMENTS (1); E-MAIL RE: PRICING SCHEDULES (.5); REVIEW SDI ROANOKE AGREEMENT (1). | | | | |
| 01/19/23 | Fail, Garrett | 0.30 | 577.50 | 009 | 66725245 |
| | CALLS AND EMAILS WITH ADVISORS RE BUSINESS PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Cruz, Mariel E. | 7.50 | 11,812.50 | 009 | 66712093 |

REVIEW AND COMMENT TO BH FINAL AGREEMENT AND CORRESPONDING SCHEDULES (4.7); CORRESPONDENCE WITH TEAM RE SAME (0.2); CALL WITH CUSTOMERS OUTSIDE COUNSEL RE ASSIGNMENT PROVISIONS AND TREATMENT OF CLAIMS (0.4); CALL WITH PHOENIX TEAM RE REVIEW OF REVISE DRAFT (1.4); CORRESPONDENCE AND QUERIES FROM WEIL TEAM AND PHOENIX (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 009 | 66728791 |

CALLS WITH CLIENT RE CUSTOMER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Goslin, Thomas D. | 0.60 | 855.00 | 009 | 66713945 |

REVIEW AND COMMENT ON REVISED CUSTOMER AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Gonzalez, Luis | 4.70 | 6,462.50 | 009 | 66714432 |

CORRESPOND WITH M. CRUZ AND D. FARCHIONE REGARDING CUSTOMER AGREEMENT (0.5); REVIEW AND REVISE CUSTOMER AGREEMENT (2.4); CORRESPOND WITH A. PARK AND D. FARCHIONE REGARDING SAME (0.3); CORRESPOND WITH WEIL AND PHOENIX TEAMS REGARDING SAME (0.4); CONFERENCE WITH WEIL AND PHOENIX TEAMS TO DISCUSS SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Stoner, Carolyn F. | 0.30 | 412.50 | 009 | 66712224 |

REVIEW CUSTOMER COMMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Bednarczyk, Meggin | 9.70 | 12,367.50 | 009 | 66710608 |

REVIEW AND REVISE CUSTOMER AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Farchione, Dominic | 8.90 | 10,413.00 | 009 | 66713354 |

DRAFT REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (7.9); MEET WITH PHOENIX TO DISCUSS SAME (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Yun, Justin | 0.90 | 958.50 | 009 | 66712178 |

REVIEW CUSTOMER AGREEMENTS AND EMAILS (0.3); FINALIZE SCHEDULES (0.3); DISCUSS DEAL ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Andrews, Fraser Gavin | 4.60 | 5,635.00 | 009 | 66730524 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRESTMARK FINDINGS (.2); EMAILS WITH BOYD COUNSEL (.1); REVIEW AND REVISE BOYD MEMO (.3); REVIEW RADIUS MEMO (.2); CONFER WITH RLF RE HEARING (.5); CONFER WITH TEAM RE VENDOR ISSUES, RADIUS ISSUES AND HEARING (1.5); CONFER WITH ALIX RE BUSINESS PLAN AND VENDORS (.2); EMAILS RE CUSTOMER (.1); CALL WITH M&T COUNSEL (.2); EMAILS WITH M&T COUNSEL (.2); CONFER WITH COMPANY RE M&T(.1); EMAILS WITH CRESTMARK COUNSEL (.1); CONFER WITH COMPANY RE CRESTMARK (.1); EMAIL RE CUSTOMER CONTRACT (.1); REVIEW AND REVISE CUSTOMER LANGUAGE (.2); CALL WITH PRISM AND FOLLOW UP ON SAME (.3); EMAIL FROM BRAMCO (.1); CONFER WITH TEAM RE BRAMCO (.1). | | | | |
| 01/19/23 | Chung, Jeeyoon<br>PREPARE SAFETY POLICY EXHIBIT FOR CUSTOMER CONTRACT. | 1.40 | 1,274.00 | 009 | 66715191 |
| 01/19/23 | Ruzi, Daniel<br>REVISE CUSTOMER AGREEMENT. | 2.00 | 1,820.00 | 009 | 66709493 |
| 01/19/23 | Rolston, Ryan C.<br>COORDINATE ISSUES REGARDING VENDORS AND DRAFT TRADE AGREEMENT. (1.9); TELEPHONE CONFERENCE WITH WEIL AND PRISM REGARDING UPDATE. (0.2). | 2.10 | 2,457.00 | 009 | 66722816 |
| 01/19/23 | Rolston, Ryan C.<br>COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | 0.70 | 819.00 | 009 | 66722828 |
| 01/19/23 | Lee, Calvin<br>REVIEW AND REVISE CUSTOMER AMENDMENT; REVIEW AND REVISE A&R AGREEMENT. | 5.30 | 3,975.00 | 009 | 66710610 |
| 01/19/23 | Park, Adeline<br>REVISE CUSTOMER SERVICES AGREEMENT (2.8); REVIEW AND SEND EMAILS FROM AND TO M. CRUZ, D. FARCHIONE, K. BALLACK, J. MELLEN, C. SARMENTO TO DISCUSS REVISIONS TO THE CLEVELAND CLIFFS - BURNS HARBOR CUSTOMER SERVICES AGREEMENT (.7); COORDINATE RE: CUSTOMER SERVICES AGREEMENT (.5); MEET WITH J. MELLEN, C. SARMENTO, B. RICHARDSON, C. ERICKSON, C. MCGINTY, M. CRUZ, L. GONZALEZ, AND D. FARCHIONE TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (1.1). | 5.10 | 3,825.00 | 009 | 66709604 |
| 01/19/23 | Peterson, Taylor | 0.20 | 150.00 | 009 | 66713140 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH J. OSTERMAN REGARDING APPROACH TO REVISE CUSTOMER AGREEMENT. | | | | |
| 01/19/23 | Limaye, Aishwarya | 1.00 | 1,170.00 | 009 | 66712467 |
| | CORRESPOND WITH TIPT TEAM ON CUSTOMER DOCUMENTS. | | | | |
| 01/19/23 | Nicolson, Audrey Y. | 1.50 | 2,017.50 | 009 | 66709805 |
| | ANALYZE CUSTOMER AGREEMENTS (1.0); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.5). | | | | |
| 01/19/23 | Schnapp, Alexander | 5.00 | 5,850.00 | 009 | 66711755 |
| | INCORPORATE COMMENTS CUSTOMER AGREEMENT (4.0); REVISE PRICING SCHEDULES (0.5); DRAFT AMENDMENT TO CUSTOMER INTERIM AGREEMENT (0.5). | | | | |
| 01/20/23 | Ballack, Karen N. | 3.90 | 7,000.50 | 009 | 66728271 |
| | MEET WITH PHOENIX TEAM AND WEIL TEAM REGARDING INITIAL DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT AND OPEN ISSUES REGARDING SAME (2.7); STANDING MEETING WITH PHOENIX TEAM AND WEIL TEAM REGARDING STATUS OF CUSTOMER AGREEMENTS AND NEXT STEPS (.2); E-MAIL CORRESPONDENCE WITH PHOENIX TEAM AND WEIL TEAM REGARDING CUSTOMER AGREEMENTS (1.0). | | | | |
| 01/20/23 | Osterman, Jeffrey D. | 3.50 | 6,562.50 | 009 | 66723160 |
| | E-MAILS RE: CUSTOMER REVISIONS (.3); REVISE GERDAU AGREEMENT (1.9); E-MAILS RE: AGREEMENT (.6); E-MAILS RE: PRICING TIERS (.7). | | | | |
| 01/20/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 009 | 66718774 |
| | CONFERENCE CALLS WITH G. FAIL RE: REJECTION MOTION AND UPDATES RE: SAME (0.5); CONSIDER APPROACH FOR WITNESS PREP AND OUTLINE FOR REJECTION MOTION (0.6); REVIEW PLEADINGS ON REJECTION MOTION (0.5). | | | | |
| 01/20/23 | Fail, Garrett | 5.00 | 9,625.00 | 009 | 66725419 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH T. TSEKEREDES RE NUCOR (.4); ANLAYSIS RE SAME (.4); CALL WITH BOYD COUNSEL WITH F. ANDREWS AND S. ROSNER (.5); CONFER WITH F. ANDREWS AND S. ROSNER RE CAT. (.3) AND RE C&B MARINE AND ETC. (.4) CALL WITH J. CHIANG AND C. MCGINTY RE BOYD AND CRESTMARK AND FIFTH THIRD (.6); CALL WITH CAT COUNSEL. (.2); CUSTOMER CONTRACTS CALL WITH PORTO AND MANAGEMENT TEAM RE NEGOTIATIONS AND NEW BUSINESS (.5); CALL WITH BOYD COUNSEL AND BOYD BUSINESS (.5); ANALYSES WITH F. ANDREWS AND T. TSEKEREDES RE NUCOR (.8) CALL WITH CAT. (.1) AND F. ANDREWS RE SAME (.1); CALL WITH V. KOTHARY RE BUSINESS PLAN (.2).

| 01/20/23 | Cruz, Mariel E. | 4.80 | 7,560.00 | 009 | 66716688 |
|----------|-----------------|------|----------|-----|----------|

CALL WITH COMPANY AND ALIX PARTNERS RE: INTERIM AGREEMENT AMENDMENT (.3); CALL WITH COMPANY AND WEIL TEAM RE: CUSTOMER AGREEMENT (.5); CUSTOMER CONTRACTS TEAM CALL (1.0); REVIEW AND REVISE AMENDMENT TO INTERIM AGREEMENT (0.8); REVIEW AND COMMENT TO CUSTOMER FINAL AGREEMENT (2.2).

| 01/20/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 009 | 66728714 |
|----------|-----------------|------|----------|-----|----------|

REVIEW VARIOUS DOCUMENTS RELATED TO CUSTOMER CONTRACTS.

| 01/20/23 | Gonzalez, Luis | 3.40 | 4,675.00 | 009 | 66719023 |
|----------|----------------|------|----------|-----|----------|

CORRESPOND AND CONFERENCE WITH D. FARCHIONE REGARDING CUSTOMER AGREEMENT (0.6); REVIEW AND REVISE CUSTOMER AGREEMENT (1.7); CORRESPOND WITH D. FARCHIONE AND M. CRUZ REGARDING CUSTOMER AGREEMENT (0.3); CONFERENCE CALL WITH WEIL TEAM AND PHOENIX TEAM TO DISCUSS CUSTOMER AGREEMENT (0.3); CORRESPOND WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENT (0.5).

| 01/20/23 | Stoner, Carolyn F. | 0.70 | 962.50 | 009 | 66719091 |
|----------|--------------------|------|--------|-----|----------|

REVIEW AND REVISE CUSTOMER AGREEMENT.

| 01/20/23 | Bednarczyk, Meggin | 7.70 | 9,817.50 | 009 | 66722688 |
|----------|--------------------|------|----------|-----|----------|

REVIEW AND REVISE CUSTOMER AGREEMENT (6.9), TELECONFERENCE WITH J. OSTERMAN RE: SAME (.5), TELECONFERENCE WITH WEIL, PHOENIX, ALIX AND PTJ TEAMS RE: CUSTOMER AGREEMENTS (.3).

| 01/20/23 | Farchione, Dominic | 7.30 | 8,541.00 | 009 | 66719137 |
|----------|--------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (7.1); MEETING WITH CLIENT TO DISCUSS THE SAME (0.2). | | | | |
| 01/20/23 | Yun, Justin | 3.20 | 3,408.00 | 009 | 66722262 |
| | REVIEW COMMENTS TO PETERSBURG AGREEMENT (0.4), MARK UP AND REVISE FORT SMITH AGREEMENT (2.5), DISCUSS DEAL ISSUES (0.3). | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 5.40 | 6,615.00 | 009 | 66730924 |
| | EMAILS WITH CORP RE CUSTOMER (.1); EMAILS WITH COMPANY RE BOYD (.2); CONFER WITH CROP TEAM RE CLIFFS (.2); EMAIL TO LENDER ADVISORS RE CONTRACTS (.1); EMAIL TO LENDERS ADVISORS RE CUSTOMER AGREEMENTS (.1); CALL WITH BOYD (.4); CONFER WITH TEAM RE NUCOR HEARING (.2); CONFER WITH TEAM RE FIFTH THIRD AND REVIEW EMAIL MEMO (.2); REVIEW REVISE RADIUS MEMO AND COMMENTS ON SAME (.3); CONFER WITH TEAM RE CAT (.1); CONFER WITH TEAM RE HEARING (.1); ATTEND CUSTOMER CALL (.5); EMAILS WITH CRESTMARK COUNSEL (.1); EMAILS WITH COMPANY RE CRESTMARK (.1); CONFER WITH TEAM RE RADIUS (.1); CONFER WITH TEAM RE KRESS (.1); INITIAL CALL WITH BOYD (.5); CALL WITH CORP TEAM RE CONTRACTS (.1); MEETING WITH TEAM RE LEASE, CUSTOMER AND VENDOR ISSUES (1.0); REVIEW EMAIL FROM C&B MARINE (.1); EMAIL TO M&T COUNSEL (.1); CALL WITH COMPANY RE VENDOR AND FINANCING ISSUES (.7). | | | | |
| 01/20/23 | Ruzi, Daniel | 5.60 | 5,096.00 | 009 | 66716555 |
| | MEET WITH PHOENIX TEAM FOR CUSTOMER AGREEMENT (2.6); REVISE SAME AND EMAIL CLIENT FOR COMMENTS (3). | | | | |
| 01/20/23 | Rolston, Ryan C. | 1.90 | 2,223.00 | 009 | 66723633 |
| | COORDINATE ISSUES REGARDING VENDORS (1.5); REVIEW INVOICES AND AGREEMENT REGARDING ENVIRONMENTAL LIABILITIES (0.4). | | | | |
| 01/20/23 | Lee, Calvin | 7.20 | 5,400.00 | 009 | 66715908 |
| | REVIEW AND REVISE CUSTOMER AGREEMENT (4.1); MEET WITH PHOENIX CUSTOMER AMENDMENT (.5); ATTEND WITH PHOENIX RE: CUSTOMER AGREEMENT (2.0); REVIEW AGREEMENT (.3); REVIEW AGREEMENT (.3). | | | | |
| 01/20/23 | Park, Adeline | 5.90 | 4,425.00 | 009 | 66716340 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SEND EMAILS TO/FROM M. CRUZ, D. FARCHIONE, C. SARMENTO, J. MELLEN, AND F. GAVIN ANDREWS REGARDING REVISIONS TO CUSTOMER AGREEMENT (.3); REVISE CUSTOMER AGREEMENT (1.6); MEETING WITH J. MELLEN, M. GALVAO, S. HALL, C. MCGINTY, C. SARMENTO, D. PRENTICE, V. JOHNSTON, D. FARCHIONE, M. CRUZ, L. GONZALEZ TO DISCUSS REVISIONS TO CUSTOMER AGREEMENT (.2); REVISE CUSTOMER AGREEMENT (3.8). | | | | |
| 01/20/23 | Peterson, Taylor | 2.70 | 2,025.00 | 009 | 66716374 |
| | EMAIL WITH J. OSTERMAN, A. NICHOLSON, AND A. LIMAYE ABOUT CURRENT STATUS OF CUSTOMER AGREEMENT (.3); REVISE SAME (2.1); ATTEND CALL WITH WEIL AND CLIENT REGARDING UPDATES TO CUSTOMER AGREEMENTS. (.2). | | | | |
| 01/20/23 | Limaye, Aishwarya | 0.50 | 585.00 | 009 | 66718608 |
| | CORRESPOND WITH TIPT TEAM ON ROANOKE "CONFORMED COPY". | | | | |
| 01/20/23 | Nicolson, Audrey Y. | 1.50 | 2,017.50 | 009 | 66718189 |
| | ANALYZE CUSTOMER AGREEMENTS (1.0); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.5). | | | | |
| 01/20/23 | Schnapp, Alexander | 7.00 | 8,190.00 | 009 | 66717709 |
| | REVIEW CUSTOMER AGREEMENT PRIOR TO CALL WITH CLIENT (0.5); CALL WITH CLIENT TO REVIEW CUSTOMER AGREEMENT (2.7); INCORPORATE COMMENTS INTO THE SAME (3.3); REVISE CUSTOMER PRICING SCHEDULES (0.5). | | | | |
| 01/20/23 | Chowdhury, Subrina | 0.70 | 819.00 | 009 | 66728074 |
| | REVIEW CLIENT'S COMMENTS REGARDING CUSTOMER AGREEMENT (.3); REVISE SAME (.2); E-MAIL WITH A. SCHNAPP REGARDING REVISED AGREEMENT (.2). | | | | |
| 01/21/23 | Ballack, Karen N. | 1.00 | 1,795.00 | 009 | 66728371 |
| | ATTEND TO VARIOUS ISSUES REGARDING DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT (.6); E-MAIL CORRESPONDENCE WITH PHOENIX, ALIXPARTNERS AND WEIL TEAM REGARDING CUSTOMER AGREEMENTS (.4). | | | | |
| 01/21/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 009 | 66717693 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE: REJECTION DISPUTE WITH CUSTOMER TO PREPARE FOR PREP AND HEARING (0.8); CONSIDER APPROACHES FOR HEARING (0.3). | | | | |
| 01/21/23 | Lee, Calvin <br> REVIEW A&R AGREEMENT. | 0.10 | 75.00 | 009 | 66718482 |
| 01/21/23 | Park, Adeline <br> SEND EMAILS TO M. CRUZ, C. GRING, AND D. FARCHIONE TO DISCUSS REVISIONS TO IHE CUSTOMER AGREEMENTS (.3). | 0.30 | 225.00 | 009 | 66717310 |
| 01/21/23 | Peterson, Taylor <br> DRAFT CONFORMED RECOVERY SERVICES AGREEMENT. | 1.70 | 1,275.00 | 009 | 66718307 |
| 01/21/23 | Schnapp, Alexander <br> REVISE A&R CUSTOMER AGREEMENT. | 0.40 | 468.00 | 009 | 66717714 |
| 01/22/23 | Ballack, Karen N. <br> REVIEW AND COMMENT ON REVISE DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT BASED ON INPUT FROM PHOENIX TEAM (3.3); ATTEND TO VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (.4). | 3.70 | 6,641.50 | 009 | 66728471 |
| 01/22/23 | Fail, Garrett <br> CALL WITH R. SCHROCK, KOTHARY, SINGH RE BUSINESS PLAN. | 0.40 | 770.00 | 009 | 66725277 |
| 01/22/23 | Farchione, Dominic <br> DRAFT REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES. | 3.70 | 4,329.00 | 009 | 66719115 |
| 01/22/23 | Yun, Justin <br> MARK UP CUSTOMER AGREEMENT. | 1.30 | 1,384.50 | 009 | 66719232 |
| 01/22/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 009 | 66787228 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO CAT STIP AND CONFER WITH TEAM ON SAME (.2); EMAILS RE: SAME (.1). | | | | |
| 01/22/23 | Park, Adeline | 0.20 | 150.00 | 009 | 66719164 |
| | REVISE CUSTOMER AGREEMENT PER CLIENT COMMENTS. | | | | |
| 01/22/23 | Peterson, Taylor | 0.10 | 75.00 | 009 | 66718881 |
| | CONFER WITH A. NICHOLSON AND A. LIMAYE ON EDITS TO CUSTOMER AGREEMENT. | | | | |
| 01/22/23 | Limaye, Aishwarya | 2.50 | 2,925.00 | 009 | 66719031 |
| | REVIEW T. PETERSON'S DRAFT OF THE RECOVERY SERVICES AGREEMENT AND IMPLEMENT EDITS AND COMMENTS. | | | | |
| 01/22/23 | Nicolson, Audrey Y. | 3.50 | 4,707.50 | 009 | 66719391 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (3.0); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING THE SAME (0.5). | | | | |
| 01/22/23 | Schnapp, Alexander | 1.50 | 1,755.00 | 009 | 66724447 |
| | REVISE A&R CUSTOMER AGREEMENT AND CIRCULATE REVISE DRAFT TO CLIENT FOR REVIEW. | | | | |
| 01/23/23 | Osterman, Jeffrey D. | 1.60 | 3,000.00 | 009 | 66740451 |
| | CONF. WITH TEAM RE: AMENDED AND RESTATED AGREEMENT (.8); PHOENIX TEAM STATUS CALL (.5); E-MAILS RE: REVISIONS TO CUSTOMER AGREEMENT (.3). | | | | |
| 01/23/23 | Tsekerides, Theodore E. | 2.80 | 4,466.00 | 009 | 66775577 |
| | PREPARE B. RICHARD WITH TEAM FOR HEARING (2.1); REVIEW MATERIALS TO PREPARE FOR B. RICHARD PREP (0.7). | | | | |
| 01/23/23 | Fail, Garrett | 5.90 | 11,357.50 | 009 | 66783633 |
| | PREPARE FOR HEARING WITH C. MCGINTY AND B. RICHARDS AND C. GRING (1.5); PREPARE FOR HEARING WITH C. MCGINTY, B. RICHARDS, AND T. TSEKEREDES (2.0) CALLS WITH M. WILLIAMS (.2) AND N. KINNEL (.2) AND CONFER WITH S. SIKKA AND F. ANDREWS RE SAME (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Cruz, Mariel E. | 1.70 | 2,677.50 | 009 | 66742731 |

REVIEW AND COMMENT ON FINAL AGREEMENT RIDERS AND EMAILS RE FINAL AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Gonzalez, Luis | 1.60 | 2,200.00 | 009 | 66741447 |

CORRESPOND WITH M, CRUZ AND D. FARCHIONE REGARDING CUSTOMER AGREEMENTS (0.2); REVIEW RIDERS TO CUSTOMER AGREEMENTS (0.9); REVIEW CUSTOMER AGREEMENT ISSUES LISTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Gonzalez, Luis | 0.60 | 825.00 | 009 | 66741604 |

CALL WITH PHOENIX AND WEIL TEAMS TO DISCUSS CUSTOMER AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Bednarczyk, Meggin | 1.00 | 1,275.00 | 009 | 66740316 |

TELECONFERENCE WITH WEIL, PHOENIX, ALIX AND PJT TEAMS RE: CUSTOMER AGREEMENTS (.8), REVIEW AND REVISE CUSTOMER AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Farchione, Dominic | 1.50 | 1,755.00 | 009 | 66736900 |

DRAFT REVISE CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Yun, Justin | 0.20 | 213.00 | 009 | 66732133 |

DISCUSS DEAL ISSUES REGARDING CUSTOMERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Andrews, Fraser Gavin | 3.90 | 4,777.50 | 009 | 66804408 |

CONFER WITH TEAM RE NUCOR HEARING (.5); CONFER WITH ALIX RE CAT AND CRESTMARK PAYMENTS (.2); EMAILS WITH BOYD (.2); CONFER WITH COMPANY AND TEAM RE NUCOR HEARING, VENDORS AND LESSORS (1.1); CONFER WITH COMPANY, ALIX AND TEAM RE CAT (.5); REVIEW AND REVISE CAT STIP (.3); CONFER WITH TEAM RE CRESTMARK (.2); CONFER WITH COMPANY RE BOYD (.1); REVIEW EMAIL FROM BOYD (.1); REVIEW EMAIL FORM NUCOR (.1); CONFER WITH TEAM RE NUCOR HEARING (.1); CALL WITH BOYD COUNSEL (.3); REVIEW 36TH ST OBJECTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Rolston, Ryan C. | 0.60 | 702.00 | 009 | 66780891 |

COORDINATE ISSUES REGARDING VENDORS AND DRAFT LETTER REGARDING AUTOMATIC STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Rolston, Ryan C. | 0.50 | 585.00 | 009 | 66781048 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ISSUES REGARDING RADIUS ADVERSARY PROCEEDING. | | | | |
| 01/23/23 | Lee, Calvin | 0.50 | 375.00 | 009 | 66742199 |
| | REVIEW CUSTOMER A&R AGREEMENT. | | | | |
| 01/23/23 | Park, Adeline | 1.10 | 825.00 | 009 | 66731503 |
| | REVISE CUSTOMER SERVICES AGREEMENTS (.7); CUSTOMER CONTRACTS TEAM CALL WITH WEIL TEAM TO DISCUSS UPDATES TO PHOENIX'S CUSTOMER SERVICES AGREEMENTS (.4). | | | | |
| 01/23/23 | Peterson, Taylor | 2.80 | 2,100.00 | 009 | 66731581 |
| | REVISE CUSTOMER AGREEMENT (1.6); MEET WITH WEIL TEAM TO DISCUSS NEXT STEPS FOR SAME (0.5); EMAIL WITH A. NICHOLSON AND A. LIMAYE TO PREP FOR CLIENT CALL (0.2); ATTEND CUSTOMER CONTRACTS TEAM CALL WITH WEIL TEAM TO DISCUSS CURRENT STATUS OF PHOENIX AGREEMENTS (0.5). | | | | |
| 01/23/23 | Limaye, Aishwarya | 1.60 | 1,872.00 | 009 | 66737574 |
| | ATTEND STATUS CALL WITH CLIENT (0.5); ATTEND TIPT TEAM MEETING WITH J. OSTERMAN ON "CONFORMED COPY" DRAFT (0.6); ATTEND MEETINGS WITH A. NICOLSON AND T. PETERSON ON ACTION ITEMS TO "CONFORMED COPY" BASED ON MEETING WITH J. OSTERMAN (0.5). | | | | |
| 01/23/23 | Nicolson, Audrey Y. | 2.00 | 2,690.00 | 009 | 66732288 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (1.5); CONFER WITH A. LIMAYE AND T. PETERSON REGARDING SAME (0.5). | | | | |
| 01/23/23 | Schnapp, Alexander | 1.80 | 2,106.00 | 009 | 66737400 |
| | INCORPORATE FURTHER COMMENTS INTO A&R CUSTOMER AGREEMENT AND PREPARE DRAFT TO BE SENT (1.3); CALL WITH CLIENT TO DISCUSS STATUS OF CUSTOMER CONTRACTS (0.5). | | | | |
| 01/24/23 | Ballack, Karen N. | 0.50 | 897.50 | 009 | 66750875 |
| | E-MAIL CORRESPONDENCE WITH PHOENIX AND WEIL TEAMS REGARDING AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT AND CUSTOMER AGREEMENTS FOR VARIOUS SITES. | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 66775705 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER NEXT STEPS AND APPROACH ON NUCOR REJECTION ISSUES AND DISCUSS WITH G. FAIL. | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 009 | 67006976 |
| | PREPARE FOR HEARING ON REJECTION MOTION AND RELATED ISSUES (1.0). | | | | |
| 01/24/23 | Fail, Garrett | 6.00 | 11,550.00 | 009 | 66783445 |
| | PREPARE FOR NUCOR REJECTION HEARING. | | | | |
| 01/24/23 | Cruz, Mariel E. | 0.70 | 1,102.50 | 009 | 66750493 |
| | INTERNAL MEETING RE: AGREEMENT REVISIONS (0.5); CORRESPONDENCE WITH PHOENIX AND CLIFFS RE FINAL AGREEMENTS (0.2). | | | | |
| 01/24/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66786342 |
| | CLIENT COMMUNICATIONS RE CUSTOMER STRATEGY MATTERS. | | | | |
| 01/24/23 | Gonzalez, Luis | 1.20 | 1,650.00 | 009 | 66750897 |
| | CORRESPOND WITH D. FARCHIONE REGARDING AGREEMENT RIDERS (0.1); REVIEW AGREEMENT RIDERS AND RELATED ISSUES LIST (1.1). | | | | |
| 01/24/23 | Farchione, Dominic | 1.60 | 1,872.00 | 009 | 66747822 |
| | CALL WITH M. CRUZ AND A. PARK CONCERNING CUSTOMER AGREEMENT DRAFTING (0.3); DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (1.3). | | | | |
| 01/24/23 | Yun, Justin | 0.10 | 106.50 | 009 | 66749273 |
| | DISCUSS DEAL ISSUES. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 4.20 | 5,145.00 | 009 | 66804874 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH PJT AND ALIX RE CAT (.2); PREPARE FOR REJECTION HEARING (2.3); REVIEW PROPOSED LANGUAGE FOR REJECTION MOTION (.1);CONFER WITH R ROLSTON RE JOHNSTOWN AP DUMP (.1); REVIEW NUCOR PLAN (.2); REVIEW RESEARCH RE REJECTION ISSUES (.3); REVIEW NAS CONTRACT LANGUAGE AND COMMENTS ON SAME (.2); REVIEW EMAILS WITH LENDERS RE CAT STIP (.2); CALL WITH CRESTMARK (.3); CALL WITH RLF RE NUCOR HEARING (.2); CALL WITH M&T COUNSEL (.1). | | | | |
| 01/24/23 | Park, Adeline | 2.20 | 1,650.00 | 009 | 66744149 |
| | MEET WITH M. CRUZ AND D. FARCHIONE TO DISCUSS AGREEMENT REVISIONS (.5); REVISE AGREEMENT CUSTOMER SERVICES AGREEMENT PER CLIENT COMMENTS AND NEGOTIATIONS (.9); CUSTOMER SERVICES AGREEMENT PER CLIENT COMMENTS AND NEGOTIATIONS (.8). | | | | |
| 01/24/23 | Peterson, Taylor | 1.10 | 825.00 | 009 | 66743984 |
| | REVISE CUSTOMER AGREEMENT. | | | | |
| 01/24/23 | Schnapp, Alexander | 0.80 | 936.00 | 009 | 66747567 |
| | UPDATE A&R CUSTOMER AGREEMENT. | | | | |
| 01/25/23 | Ballack, Karen N. | 1.60 | 2,872.00 | 009 | 66757327 |
| | VARIOUS E-MAIL CORRESPONDENCE WITH PHOENIX TEAM AND WEIL TEAM REGARDING VARIOUS ISSUES REGARDING CUSTOMER AGREEMENTS AND CERTAIN PROVISIONS ACROSS ALL REVISE CUSTOMER AGREEMENTS TO ADDRESS BANKRUPTCY ISSUES (.4); REVISE CUSTOMER AGREEMENT (1.2). | | | | |
| 01/25/23 | Osterman, Jeffrey D. | 0.50 | 937.50 | 009 | 66756735 |
| | CALL RE: CUSTOMER AGREEMENT. | | | | |
| 01/25/23 | Fail, Garrett | 4.50 | 8,662.50 | 009 | 66783554 |
| | ANALYSIS RE CH 11 EXIT AND NUCOR STRATEGIES, INCLUDING CONTEMPORANEOUS CALLS WITH V. KOTHARY AND CONFERS WITH R. SCHROCK, J. SINGH (3.5); CALL WITH C. MCGINTY AND J. CHIANG AND R. ROLSTON AND F. ANDREWS RE VARIOUS VENDOR AND LEASE PAYMENT AND NEGOTIATION STRATEGIES (.5); CALL WITH F. ANDREWS RE CRESTMARK AND OTHER VENDORS AND LESSORS (.5). | | | | |
| 01/25/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 009 | 66785874 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CLIENT COMMUNICATIONS CUSTOMER NUCOR MATTERS. | | | | |
| 01/25/23 | Gonzalez, Luis | 0.60 | 825.00 | 009 | 66756807 |
| | CORRESPOND WITH D. FARCHIONE AND J. MELLEN REGARDING CUSTOMER AGREEMENT RIDER (0.2); REVIEW SAME (0.4). | | | | |
| 01/25/23 | Bednarczyk, Meggin | 1.50 | 1,912.50 | 009 | 66756101 |
| | TELECONFERENCE WITH J. OSTERMAN, J. YUN, J. MELLEN AND C. ERICKSON RE: GERDAU AGREEMENT (.8); REVIEW AND REVISE CUSTOMER AGREEMENT (.4); REVIEW AND REVISE CUSTOMER AGREEMENT (.3). | | | | |
| 01/25/23 | Farchione, Dominic | 0.90 | 1,053.00 | 009 | 66754344 |
| | CORRESPOND WITH M. CRUZ AND A. PARK CONCERNING DRAFTING OF CUSTOMER AGREEMENTS (0.3); CALL WITH CLIENT CONCERNING REVISIONS TO DRAFT CUSTOMER AGREEMENTS (0.1); DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES (0.5). | | | | |
| 01/25/23 | Yun, Justin | 1.40 | 1,491.00 | 009 | 66753178 |
| | PREPARE FOR AND ATTEND PETERSBURG CALL (1.3), DISCUSS DEAL ISSUES (0.1). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 009 | 66813451 |
| | EMAILS WITH HOLLAND AND KNIGHT (.1); REVIEW AND REVISE CAT STIPULATION (.2); CONFER WITH TEAM RE NUCOR BRIEF (.3); CALL WITH NUCOR COUNSEL (.1); CONFER WITH TEAM RE NUCOR ISSUES (.3); CORRESPONDENCE WITH CRESTMARK COUNSEL (.1); REVIEW COMMENTS TO CAT STIP (.1). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 009 | 67006980 |
| | CONFER WITH COMPANY RE LEASE PAYMENTS (.1); CALL WITH COMPANY RE LEASE ISSUES (.5). | | | | |
| 01/25/23 | Rolston, Ryan C. | 3.60 | 4,212.00 | 009 | 66781038 |
| | COORDINATE ISSUES REGARDING REJECTION BRIEF (1.7); REVIEW LEASE AGREEMENT (.9); TELEPHONE CONFERENCE WITH WEIL AND THE COMPANY REGARDING VENDORS (.5); COORDINATE ISSUES REGARDING VENDORS (.5). | | | | |
| 01/25/23 | Lee, Calvin | 0.20 | 150.00 | 009 | 66754592 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORPORATE REORG MATERIALS. | | | | |
| 01/25/23 | Park, Adeline | 0.70 | 525.00 | 009 | 66752931 |
| | REVISE CUSTOMER SERVICES AGREEMENT PER CLIENT COMMENTS AND NEGOTIATIONS (.5); REVISE EMAILS FROM J. MELLEN, C. SARMENTO, D. FARCHIONE AND M. CRUZ TO DISCUSS FURTHER REVISIONS TO THE CUSTOMER SERVICES AGREEMENTS (.2). | | | | |
| 01/25/23 | Peterson, Taylor | 0.10 | 75.00 | 009 | 66754859 |
| | EMAIL WITH A. NICHOLSON ABOUT NEXT STEPS FOR PREPARE CUSTOMER AGREEMENT. | | | | |
| 01/25/23 | Nicolson, Audrey Y. | 0.60 | 807.00 | 009 | 66753217 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (0.3); CONFER WITH T. PETERSON REGARDING THE SAME (0.3). | | | | |
| 01/25/23 | Schnapp, Alexander | 0.10 | 117.00 | 009 | 66755200 |
| | EMAIL CORRESPONDENCE REGARDING CUSTOMER CONTRACTS. | | | | |
| 01/25/23 | Okada, Tyler | 0.70 | 217.00 | 009 | 66779954 |
| | CONDUCT RESEARCH RE: MEMORANDUMS IN SUPPORT OF MOTIONS TO REJECT EXECUTORY CONTRACTS FOR R. ROLSTON. | | | | |
| 01/26/23 | Ballack, Karen N. | 0.20 | 359.00 | 009 | 66763291 |
| | E-MAIL CORRESPONDENCE WITH PHOENIX AND WEIL TEAMS REGARDING STATUS OF REVIEW OF DRAFT AMENDED AND RESTATED SCRAP MANAGEMENT AGREEMENT. | | | | |
| 01/26/23 | Osterman, Jeffrey D. | 0.50 | 937.50 | 009 | 66762965 |
| | GERDAU AGREEMENT CALL. | | | | |
| 01/26/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 66781620 |
| | CONSIDER APPROACHES ON NUCOR PROPOSAL AND REVIEW DRAFT POSSIBLE PROTOCOL. | | | | |
| 01/26/23 | Fail, Garrett | 2.50 | 4,812.50 | 009 | 66783627 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE NUCOR PROPOSAL (.5); CONFER WITH R. ROLSTON, G. ANDREWS, S. SIKKA RE NUCOR (1.0); ANALYSIS RE SAME (1.0). | | | | |
| 01/26/23 | Fail, Garrett | 1.00 | 1,925.00 | 009 | 67405861 |
| | ANALYSIS RE PROPOSAL FOR NUCOR. | | | | |
| 01/26/23 | Schrock, Ray C. | 2.10 | 4,399.50 | 009 | 66785966 |
| | REVIEW DOCUMENTS RELATED TO NUCOR DISPUTE. | | | | |
| 01/26/23 | Gonzalez, Luis | 1.50 | 2,062.50 | 009 | 66762719 |
| | REVIEW CUSTOMER AGREEMENT. | | | | |
| 01/26/23 | Bednarczyk, Meggin | 1.10 | 1,402.50 | 009 | 66762141 |
| | TELECONFERENCE WITH J. OSTREMAN, J. YUN, S. HALL, C. ERICKSON AND J. MELLEN RE: CUSTOMER AGREEMENTS (.7), PREP FOR SAME (.4). | | | | |
| 01/26/23 | Farchione, Dominic | 0.20 | 234.00 | 009 | 66762018 |
| | REVIEW DRAFT CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES. | | | | |
| 01/26/23 | Yun, Justin | 1.40 | 1,491.00 | 009 | 66762506 |
| | CAL WITH TEAM RE: PETERSBURG (0.5), INCORPORATE EDITS AND DRAFT AMENDMENT (0.9). | | | | |
| 01/26/23 | Andrews, Fraser Gavin | 6.40 | 7,840.00 | 009 | 66804824 |
| | EMAIL TO LENDERS RE CUSTOMER CONTRACT (.1); CONFER WITH TEAM, RESEARCH AND PREPARE NUCOR PLEADING AND DECLARATION (4.0); CONFER WITH G FAIL RE NUCOR WORKSTREAMS (.3); CALL WITH TEAM RE NUCOR PLEADING (.9); REVIEW NUCOR WIND DOWN PLAN AND COMMENT ON SAME (.5); DRAFT CRESTMARK STIP (.2); CONFER WITH BANKING RE SPECIFIED CUSTOMERS (.1); CALL WITH COMPANY RE GALLASTIN TRUCKS, (.1); MEMO TO COMPANY RE GALLATIN TRUCKS (.2). | | | | |
| 01/26/23 | Rolston, Ryan C. | 10.60 | 12,402.00 | 009 | 66780569 |
| | MEETINGS WITH WEIL REGARDING REJECTION BRIEF (3.6); DRAFT REJECTION BRIEF (5.1); TELEPHONE CONFERENCE WITH WEIL REGARDING REJECTION BRIEF (0.8); REVIEW LEASE AGREEMENT (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Sikka, Yugank | 9.40 | 10,011.00 | 009 | 66766778 |

DRAFT BRIEF IN RELATION WITH REJECTION MOTION AND UPCOMING HEARING (2.6); DISCUSS REJECTION MOTION AND BRIEF WITH WEIL RX (2.2); CONDUCT RESEARCH IN RELATION WITH BRIEF FOR REJECTION MOTION (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Peterson, Taylor | 0.40 | 300.00 | 009 | 66761141 |

REVISE CONFORMED COPY AND SEND TO J. OSTERMAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Nicolson, Audrey Y. | 1.30 | 1,748.50 | 009 | 66764485 |

ANALYZE AND CONFORM CUSTOMER AGREEMENTS (1.0); CONFER WITH T. PETERSON REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Schnapp, Alexander | 1.60 | 1,872.00 | 009 | 66761239 |

REVIEW A&R CUSTOMER AGREEMENT (0.4); INTERNAL MEETING WITH M. CRUZ, D. RUZI AND C. LEE TO DISCUSS REORGANIZATION OF COMPANY'S ENTITY STRUCTURE (0.6); COORDINATE WITH D. RUZI AND C. LEE ON PREPARE TARGETED QUESTIONS FOR THE COMPANY ON ITS ASSETS AND OPERATIONS (0.4); COORDINATE WITH RESTRUCTURING TEAM ON STATUS OF OTK (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/23 | Sudama, Dawn Rita | 7.40 | 6,734.00 | 009 | 66766940 |

CONFERENCE WITH R. ROLSTON RE: REPLY HEARING (.2); CONFERENCE W. F. G. ANDREW AND R. ROLSTON RE: SAME (.2); CONDUCT RESEARCH RE: STATE LAW (KY AND AR) PROPERTY RIGHTS (.8); CONFERENCES WITH F. G. ANDREW, R. ROLSTON AND S. SIKKA RE: RESEARCH AND NEXT STEPS (.4); DRAFT MEMO RE: STATE LAW RESEARCH (1.4); CORRESPONDENCES WITH TEAM RE: MEMO ON STATE LAW RESEARCH (.2); CONDUCT RESEARCH RE: TURNOVER AND REJECTION OR CONTRACTS (1.8); DRAFT MEMO RE: SAME (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Ballack, Karen N. | 9.20 | 16,514.00 | 009 | 66785729 |

MEET WITH PHOENIX AND WEIL TEAMS REGARDING STATUS OF CUSTOMER AGREEMENTS (.2); REVIEW AND REVISE DRAFT CUSTOMER AMENDED AND RESTATED MILLS SERVICES AGREEMENT (8.5); CONFER AND E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME AND OTHER CUSTOMER AGREEMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Osterman, Jeffrey D. | 0.80 | 1,500.00 | 009 | 66766937 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CUSTOMER CONTRACT UPDATE (.4); REVIEW CUSTOMER AGREEMENT (.4). | | | | |
| 01/27/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 009 | 66780954 |
| | REVIEW DRAFT PROPOSAL TO NUCOR AND ANALYZE STRATEGIES FOR NEXT STEPS (0.5). | | | | |
| 01/27/23 | Fail, Garrett | 6.20 | 11,935.00 | 009 | 66783635 |
| | PREPARE SETTLEMENT OFFER FOR NUCOR INCLUDING CONTEMPORANEOUS CALLS WITH C. MCGINTY (4.0); CALL WITH RX TEAM AND T. TSEKEREDES RE REPLY AND DECLARATION AND HEARING (1.5); CALLS WITH NUCOR COUNSEL AND EMAIL TO MANAGEMENT TEAM RE SAME (.7); CONFER WITH G. ANDREWS RE RESPONSE PROPOSAL (.5) ANALYSIS RE SAME (.5). | | | | |
| 01/27/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 009 | 66783336 |
| | REVIEW DOCUMENTS RELATED TO NUCOR DISPUTE. | | | | |
| 01/27/23 | Gonzalez, Luis | 1.40 | 1,925.00 | 009 | 66775625 |
| | CALL WITH WEIL AND PHOENIX TEAMS TO DISCUSS CUSTOMER AGREEMENTS (0.3); REVIEW CLIFFS AGREEMENTS (1.1). | | | | |
| 01/27/23 | Bednarczyk, Meggin | 1.70 | 2,167.50 | 009 | 66779029 |
| | TELECONFERENCE WITH WEIL, PHOENIX, ALIX AND PJT TEAMS RE: CUSTOMER AGREEMENT STATUS (.5), TELECONFERENCE WITH M. PORTO AND S. HALL RE: CUSTOMER AGREEMENT (.5), REVIEW AND REVISE NAS AGREEMENT (.4), CORRESPONDENCE WITH J. YUN RE: CUSTOMER AMENDMENT (.3). | | | | |
| 01/27/23 | Farchione, Dominic | 0.70 | 819.00 | 009 | 66778492 |
| | REVIEW CUSTOMER AGREEMENTS AND ACCOMPANYING SCHEDULES AND CORRESPOND WITH WEIL RESTRUCTURING TEAM CONCERNING PHOENIX RIGHTS LANGUAGE IN THE SAME. | | | | |
| 01/27/23 | Yun, Justin | 1.90 | 2,023.50 | 009 | 66779402 |
| | REVIEW CUSTOMER AGREEMENT AND DRAFT RESPONSE TO DILIGENCE REQUEST (1.4), UPDATE AMENDMENT (0.5). | | | | |
| 01/27/23 | Andrews, Fraser Gavin | 7.00 | 8,575.00 | 009 | 66804901 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESEARCH RE TURNOVER AND STATE LAW REMEDY AND COMMENTS ON SAME (.6); REVIEW REVISE NUCOR PLAN AND COMMENTS ON SAME (.3); CONFER WITH TEAM RE NUCOR PLEADING (2.0); PREPARE NUCOR OFFER AND CONFER WITH TEAM AND COMPANY ON SAME (4.0); EMAILS WITH BRAMCO (.1). | | | | |
| 01/27/23 | Chung, Jeeyoon | 1.00 | 910.00 | 009 | 66780290 |
| | REVIEW AND PREPARE EMAIL RESPONSE FOR DEAL TEAM ON LEASE PROVISIONS IN CUSTOMER AGREEMENT. | | | | |
| 01/27/23 | Rolston, Ryan C. | 9.20 | 10,764.00 | 009 | 66780804 |
| | DRAFT REPLY BRIEF (7.8); TELEPHONE CONFERENCES WITH WEIL REGARDING REPLY BRIEF (1.4). | | | | |
| 01/27/23 | Sikka, Yugank | 8.70 | 9,265.50 | 009 | 66766733 |
| | DRAFT BRIEF IN RELATION WITH REJECTION MOTION AND UPCOMING HEARING (3.2); DISCUSS REJECTION MOTION AND BRIEF (1.4); CONDUCT RESEARCH IN RELATION WITH BRIEF FOR REJECTION MOTION (4.1). | | | | |
| 01/27/23 | Park, Adeline | 0.20 | 150.00 | 009 | 66765409 |
| | MEET WITH WEIL AND CLIENT TO DISCUSS UPDATES AND REVISIONS TO PHOENIX CUSTOMER SERVICES AGREEMENTS. | | | | |
| 01/27/23 | Peterson, Taylor | 0.10 | 75.00 | 009 | 66780798 |
| | EMAIL WITH A. NICOLSON ABOUT PHOENIX CALL (0.1 ); ATTEND PHOENIX CALL TO DISCUSS CURRENT STATUS OF CUSTOMER CONTRACTS. | | | | |
| 01/27/23 | Nicolson, Audrey Y. | 0.60 | 807.00 | 009 | 66766717 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (0.3); CONFER WITH T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/27/23 | Schnapp, Alexander | 0.80 | 936.00 | 009 | 66766216 |
| | ATTEND MEETING WITH CLIENT TO DISCUSS STATUS OF CUSTOMER CONTRACTS (0.5); COORDINATE WITH K. BALLACK ON MARION (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Ballack, Karen N. | 7.60 | 13,642.00 | 009 | 66785631 |

REVIEW AND REVISE DRAFT NUCOR/MARION AMENDED AND RESTATED MILLS SERVICES AGREEMENT AND ATTEND TO E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 66780458 |

CONFERENCE CALL WITH G. FAIL RE: NUCOR PROPOSAL AND STRATEGIES RE: SAME (0.3); EMAIL WITH TEAM RE: STRATEGIES ON NUCOR (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Fail, Garrett | 3.00 | 5,775.00 | 009 | 66783685 |

CALL AND EMAIL WITH NUCOR COUNSEL (.1); EMAILS AND ANALYSIS AND CONFERS WITH WEIL TEAM RE SAME (2) CALL WITH UCC ADVISORS RE SAME (.7) CALL WITH M. WILLIAMS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Andrews, Fraser Gavin | 1.50 | 1,837.50 | 009 | 66787247 |

REVIEW NUCOR BRIEF AND CONFER WITH TEAM ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Rolston, Ryan C. | 2.70 | 3,159.00 | 009 | 66780843 |

DRAFT REPLY BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Sikka, Yugank | 4.10 | 4,366.50 | 009 | 66766727 |

DRAFT BRIEF IN RELATION WITH REJECTION MOTION AND UPCOMING HEARING (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Schnapp, Alexander | 1.10 | 1,287.00 | 009 | 66766208 |

REVISE A&R CUSTOMER AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Sudama, Dawn Rita | 2.50 | 2,275.00 | 009 | 66765945 |

RESEARCH RE: TURNAROUND AND EFFECT OF DAMAGES (1.1); CONFERENCE WITH R. ROLSTON RE: STATUS OF REPLY DRAFT AND NEXT STEPS (.3); CORRESPONDENCES WITH R. ROLSTON AND S. SIKKA RE: DRAFT OF REPLY; REVIEW DRAFT OF REPLY (.1); COMMENT ON DRAFT OF REPLY (.4); CORRESPONDENCES WITH R. ROLSTON AND S. SIKKA RE: COMMENTS ON DRAFT (.2); AND CORRESPONDENCES WITH F. G. ANDREWS, R. ROLSTON AND S. SIKKA RE: DRAFT OF REPLY (.3); AND ENTIRE WEIL TEAM AND CLIENT CORRESPONDENCES RE: STATUS OF NEGOTIATIONS AND NEXT STEPS (.1).

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Ballack, Karen N. | 2.80 | 5,026.00 | 009 | 66785701 |
| | REVISE CUSTOMER AMENDED AND RESTATED MILLS SERVICES AGREEMENT AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 01/29/23 | Cruz, Mariel E. | 2.40 | 3,780.00 | 009 | 66794845 |
| | REVIEW AND ANALYZE CUSTOMERS COMMENTS TO FINAL AGREEMENT. | | | | |
| 01/29/23 | Farchione, Dominic | 2.50 | 2,925.00 | 009 | 66778301 |
| | REVIEW CUSTOMER REVISIONS TO DRAFT CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES AND CORRESPOND WITH M. CRUZ AND A. PARK RE: SAME. | | | | |
| 01/29/23 | Yun, Justin | 1.60 | 1,704.00 | 009 | 66779464 |
| | DRAFT AMENDMENT. | | | | |
| 01/29/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 009 | 66787182 |
| | DRAFT STIPULATION AND REVIEW CAT STIP. | | | | |
| 01/29/23 | Park, Adeline | 2.80 | 2,100.00 | 009 | 66775880 |
| | EMAILS WITH M. CRUZ AND D. FARCHIONE TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (.5); DRAFT SHORT FORM ISSUES LIST FOR CUSTOMER AGREEMENT (2.3). | | | | |
| 01/29/23 | Schnapp, Alexander | 0.90 | 1,053.00 | 009 | 66780136 |
| | INCORPORATE COMMENTS FROM K. BALLACK INTO A&R MARION AGREEMENT. | | | | |
| 01/30/23 | Ballack, Karen N. | 3.30 | 5,923.50 | 009 | 66803040 |
| | REVISE DRAFT MARION AMENDED AND RESTATED MILLS SERVICES AGREEMENT AND E-MAIL CORRESPONDENCE WITH A. SCHNAPP REGARDING SAME (3.0); MEET WITH PHOENIX AND WEIL TEAMS REGARDING STATUS OF CUSTOMER AGREEMENTS (.3). | | | | |
| 01/30/23 | Osterman, Jeffrey D. | 0.80 | 1,500.00 | 009 | 66804841 |
| | REVIEW CUSTOMER CONTRACT. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 009 | 66810666 |

REVIEW APPROACH ON NUCOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Cruz, Mariel E. | 1.00 | 1,575.00 | 009 | 66802892 |

CUSTOMER CONTRACTS TEAM CALL (.5); CALL WITH A. PARK AND D. FARCHIONE RE: CUSTOMER DISCUSSION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 009 | 66850651 |

CALLS WITH MANAGEMENT AND PJT RE CUSTOMER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Gonzalez, Luis | 4.00 | 5,500.00 | 009 | 66802720 |

CORRESPOND AND CONFERENCE WITH A. PARK REGARDING CUSTOMER AGREEMENT (0.4); REVIEW CUSTOMER AGREEMENT (1.4); CORRESPOND AND CONFERENCE WITH D. FARCHIONE REGARDING CUSTOMER AGREEMENT (0.4); REVIEW ISSUES LIST (1.1); PARTICIPATE ON PHOENIX CUSTOMER CHECK IN CALL (0.5); CORRESPOND WITH D. FARCHIONE AND PHOENIX TEAM REGARDING CUSTOMER AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Stoner, Carolyn F. | 1.20 | 1,650.00 | 009 | 66795695 |

REVIEW MARK UP AND ISSUES LIST RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Bednarczyk, Meggin | 6.10 | 7,777.50 | 009 | 66800758 |

TELECONFERENCE WITH WEIL AND PHOENIX TEAM RE: CUSTOMER AGREEMENTS (.5), WORK RELATING TO NEW CUSTOMER AGREEMENTS (5.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Farchione, Dominic | 6.60 | 7,722.00 | 009 | 66798990 |

REVIEW AND ANALYZE CUSTOMER REVISIONS TO DRAFT CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES AND DRAFT ISSUES LIST RE: SAME (5.5); MEET WITH M. CRUZ AND A. PARK CONCERNING CUSTOMER REVISIONS TO CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES (0.5); WEEKLY MEETING WITH CLIENT AND WEIL TEAMS TO DISCUSS STATUS OF CUSTOMER AGREEMENT NEGOTIATIONS (0.3). MEET WITH L. GONZALEZ AND A. PARK CONCERNING DRAFTING OF REVISE CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Yun, Justin | 1.90 | 2,023.50 | 009 | 66795895 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AMENDMENT (1.8); DISCUSS DEAL ISSUES (0.1). | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 009 | 66813707 |
| | CALL WITH NUCOR (.2); EMAILS RE BRAMBO AND CONFER WITH TEAM ON SAME (.2). | | | | |
| 01/30/23 | Ruzi, Daniel | 1.20 | 1,092.00 | 009 | 66796698 |
| | REVIEW AND REVISE DILIGENCE REQUEST LIST (.5); REVISE AGREEMENT (.7). | | | | |
| 01/30/23 | Rolston, Ryan C. | 0.90 | 1,053.00 | 009 | 66815736 |
| | COORDINATE ISSUES REGARDING VENDORS. | | | | |
| 01/30/23 | Park, Adeline | 2.70 | 2,025.00 | 009 | 66795754 |
| | REVISE ISSUES LIST FOR CUSTOMER SERVICES AGREEMENT (1.3); MEET WITH D. FARCHIONE AND M. CRUZ TO DISCUSS REVISIONS TO ISSUES LIST (.5); MEET WITH S. HALL, B. RICHARD, J. MELLEN, AND WEIL TEAM (.3); MEET WITH D. FARCHIONE AND L. GONZALEZ TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (.3); EMAIL WITH D. FARCHIONE AND M. CRUZ REGARDING REVISIONS TO ISSUES LIST (.3). | | | | |
| 01/30/23 | Peterson, Taylor | 0.80 | 600.00 | 009 | 66799234 |
| | EMAIL WITH A. NICOLSON AND J. OSTERMAN ABOUT NEXT STEPS TO DRAFTING SDI ROANOKE CONTRACT (.5); ATTEND CLIENT CALL WITH WEIL AND CLIENT TO DISCUSS CURRENT STATUS OF CUSTOMER AGREEMENTS (.3). | | | | |
| 01/30/23 | Nicolson, Audrey Y. | 0.60 | 807.00 | 009 | 66795995 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (0.3); CONFER WITH T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/30/23 | Schnapp, Alexander | 2.70 | 3,159.00 | 009 | 66798826 |
| | ATTEND PHOENIX STATUS CALL WITH THE CLIENT, PJT AND ALIX (0.5); REVIEW AND REVISE LIST OF QUESTIONS FOR CLIENT RE: REORGANIZATION (1.0); CALL WITH CLIENT TO DISCUSS STATUS OF CUSTOMER CONTRACTS (0.5); REVIEW AND INCORPORATE COMMENTS INTO A&R AGREEMENT AND CIRCULATE TO CLIENT FOR REVIEW (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/23 | Chowdhury, Subrina | 3.20 | 3,744.00 | 009 | 66801689 |

ATTEND CONFERENCE CALL WITH CLIENT (.4); REVIEW REDRAFT OF SERVICE AGREEMENT (.7); DRAFT ISSUES LIST (1.7); MEET WITH C. STONER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Ballack, Karen N. | 0.30 | 538.50 | 009 | 66816458 |

VARIOUS E-MAIL CORRESPONDENCE WITH WEIL TEAM REGARDING ISSUES REGARDING REVISED CUSTOMER AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Osterman, Jeffrey D. | 1.20 | 2,250.00 | 009 | 66810530 |

CONFS. WITH M. BEDNARCZYK, G. FAIL RE: EFFECTIVE TIME ISSUES (.5); REVIEW CUSTOMER AGREEMENT (.4); E-MAIL RE: GERDAU REVISIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Fail, Garrett | 0.90 | 1,732.50 | 009 | 67007468 |

CONFER WITH F. ANDREWS RE CUSTOMER CONTRACT ISSUES (.6); CALL WITH J. OSTERMAN AND M. BEDNARCZYK RE NAS. (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Cruz, Mariel E. | 1.80 | 2,835.00 | 009 | 66819530 |

CALL WITH COMPANY AND WEIL TEAM RE: ISSUES LIST (1.5); FOLLOW-UP WITH WEIL TEAM RE NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Gonzalez, Luis | 5.70 | 7,837.50 | 009 | 66816494 |

REVIEW DRAFT OF AGREEMENT AND RELATED ISSUES LIST (2.3); CORRESPOND AND CONFERENCE WITH D. FARCHIONE AND A. PARK REGARDING SAME (0.8); PARTICIPATE ON CALL WITH PHOENIX TEAM TO DISCUSS CUSTOMER AGREEMENT AND RELATED ISSUES LIST (0.8); CORRESPOND WITH A. PARK, D. FARCHIONE, M. CRUZ AND RESTRUCTURING TEAM REGARDING SAME AND RELATED ISSUES LIST (0.3); CORRESPOND AND CONFERENCE WITH M. CRUZ REGARDING CUSTOMER AGREEMENTS (0.4); CORRESPOND WITH A. PARK, D. FARCHIONE, M. CRUZ AND TAX TEAM REGARDING CUSTOMER AGREEMENT (0.1); CORRESPOND WITH A. PARK, D. FARCHIONE, M. CRUZ AND REAL ESTATE TEAM REGARDING CUSTOMER AGREEMENT (0.2); REVIEW NOTES FROM EARLIER CALL WITH PHOENIX TEAM REGARDING CUSTOMER AGREEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/23 | Stoner, Carolyn F. | 2.50 | 3,437.50 | 009 | 66806662 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ISSUES LIST CALL ON SERVICES AGREEMENT (1.5); COORDINATE NEXT STEPS RE: BURNS HARBOR AGREEMENT (1.0). | | | | |
| 01/31/23 | Bednarczyk, Meggin | 4.20 | 5,355.00 | 009 | 66809943 |
| | REVIEW AND REVISE CUSTOMER AGREEMENTS (3.3); TELECONFERENCE WITH J. OSTERMAN AND G. FAIL RE: CUSTOMER AGREEMENTS (.4); CORRESPONDENCE WITH J. OSTERMAN, G. FAIL AND G. ANDREWS RE: THE SAME (.5). | | | | |
| 01/31/23 | Farchione, Dominic | 5.40 | 6,318.00 | 009 | 66811026 |
| | MEETING WITH CLIENT AND WEIL TEAMS TO DISCUSS ISSUES LIST RELATING TO CUSTOMER REVISIONS TO CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES (1.9); CALL WITH L. GONZALEZ AND A. PARK CONCERNING REVISIONS TO DRAFT CUSTOMER AGREEMENT (0.1); DRAFT CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES (2.9); CORRESPOND WITH WEIL TEAMS CONCERNING CUSTOMER REVISIONS TO DRAFT CUSTOMER AGREEMENT AND ACCOMPANYING SCHEDULES (0.5). | | | | |
| 01/31/23 | Yun, Justin | 0.30 | 319.50 | 009 | 66813080 |
| | MARK UP PETERSBURG AMENDMENT. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 4.00 | 4,900.00 | 009 | 66868942 |
| | REVIEW EMAILS RE KRESS (.1); REVIEW EMAILS RE NAS AND GERDFAU (.2); REVIEW EMAIL RE TRADE AGREEMENT (.1); REVIEW NUCOE SETTLEMENT OFFER (.2); REVIEW CRESTMARK MOTION (.2); CALL WITH BOYD (.2); CONFER WITH WEIL TEAM RE CUSTOMER CONTRACTS (.8); CONFER WITH COMPANY AND TEAM RE RECLAMATION ISSUE (.2); EMAILS RE KRESS AND CONFER WITH TEAM ON SAME (.2); EMAILS RE CAT AND CRESTMARK STIPS (.1); REVIEW CUSTOMER AGREEMENTS ISSUE AND CONFER WITH TEAM ON SAME (.6); ATTEND TO RECLAMATION DEMAND (.2); CONFER WITH TEAM ON CAT LITIGATION ISSUE (.2); CALL WITH CAT (.2); REVIEW AND AMEND STIPULATIONS (.5). | | | | |
| 01/31/23 | Ruzi, Daniel | 0.10 | 91.00 | 009 | 66809863 |
| | REVIEWING OVER REORG DRL. | | | | |
| 01/31/23 | Rolston, Ryan C. | 2.50 | 2,925.00 | 009 | 66815907 |
| | COORDINATE ISSUES REGARDING VENDORS. | | | | |
| 01/31/23 | Park, Adeline | 5.20 | 3,900.00 | 009 | 66806521 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS IN PREPARATION FOR MEETING WITH CLIENT TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (.1); MEETING WITH J. MELLEN, C. STONER, S. HALL, C. SARMENTO, C. ERICKSON, M. PORTO, S. CHOWDHURY, M. CRUZ, D. CHAPMAN, AND D. FARCHIONE TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (1.9); REVIEW AND SEND EMAILS TO D. FARCHIONE, L. GONZALEZ, AND M. CRUZ TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (1.3); MEET WITH D. FARCHIONE AND L. GONZALEZ TO DISCUSS APPROACH FOR NEXT STEPS IN REGARD TO CUSTOMER SERVICES AGREEMENT (.1); REVIEW AND SEND EMAILS TO D. FARCHIONE, L. GONZALEZ, M. CRUZ, AND G. ANDREWS TO DISCUSS REVISIONS TO CUSTOMER SERVICES AGREEMENT (.1); REVISE CUSTOMER SERVICES AGREEMENT PER DISCUSSIONS WITH CLIENT (1.5); SEND EMAILS TO A. CONNOLLY, T. GOSLIN, D. BEDOH, AND B. BITTER TO DISCUSS ENVIRONMENTAL- AND TAX-RELATED REVISIONS TO THE CUSTOMER SERVICES AGREEMENT (.2). | | | | |
| 01/31/23 | Peterson, Taylor | 1.10 | 825.00 | 009 | 66809960 |
| | EMAIL WITH A. NICOLSON AND J. OSTERMAN ABOUT NEXT STEPS TO DRAFTING CUSTOMER AGREEMENT (.2); EMAIL WITH CLIENT TO SCHEDULE MEETING (0.9). | | | | |
| 01/31/23 | Nicolson, Audrey Y. | 0.60 | 807.00 | 009 | 66806738 |
| | ANALYZE AND CONFORM CUSTOMER AGREEMENTS (0.3); CONFER WITH T. PETERSON REGARDING SAME (0.3). | | | | |
| 01/31/23 | Chowdhury, Subrina | 3.50 | 4,095.00 | 009 | 66813521 |
| | ATTEND CONFERENCE CALL WITH CLIENT (2.0); PREPARE FOR CONFERENCE CALL WITH CLIENT (1.5). | | | | |
| 01/31/23 | Okada, Tyler | 0.30 | 93.00 | 009 | 66806332 |
| | OBTAIN PROOFS OF CLAIM OF CLEVELAND CLIFFS FOR R. ROLSTON. | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **1,445.20** | **$1,861,331.00** | | |
| 01/03/23 | Chiang, Jessie | 0.20 | 290.00 | 010 | 66582864 |
| | RESPOND AND QUESTION FROM ALIX RE: MONTHLY COMPLIANCE CERTIFICATES. | | | | |
| 01/03/23 | Bui, Phong T. | 0.30 | 382.50 | 010 | 66586069 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LIEN SEARCHES AND EMAILED RX RE: RADIUS FILING. | | | | |
| 01/03/23 | Andrews, Fraser Gavin<br>REVIEW EMAIL FROM UCC RE SERP. | 0.10 | 122.50 | 010 | 66625534 |
| 01/04/23 | Chiang, Jessie<br>CORRESPONDENCE WITH DPW RE: FUNDING NOTICES. | 0.30 | 435.00 | 010 | 66593507 |
| 01/04/23 | Bui, Phong T.<br>CORRESPONDENCE RE: FUNDING/WITHDRAWAL REQUEST AND TIMING (0.1). | 0.10 | 127.50 | 010 | 66595173 |
| 01/05/23 | Fail, Garrett<br>CALL WITH DIP ADVISORS AND MANAGEMENT RE UPDATES (.4); ANALYSIS RE DIP AGREEMENT (.6). | 1.00 | 1,925.00 | 010 | 66617233 |
| 01/05/23 | Chiang, Jessie<br>COORDINATE 1/6 DIP DRAWING. | 0.30 | 435.00 | 010 | 66611503 |
| 01/05/23 | Bui, Phong T.<br>REVIEW AND MARKUP POSTING MEMO RE: FUNDING (0.3); COORDINATE WITHDRAWAL NOTICE AND PROCEDURES WITH BNY AND ALIX AND COMPANY (0.7). | 1.00 | 1,275.00 | 010 | 66606863 |
| 01/05/23 | Andrews, Fraser Gavin<br>ATTEND LENDER ADVISOR CALL. | 0.40 | 490.00 | 010 | 66625731 |
| 01/05/23 | Andrews, Fraser Gavin<br>REVIEW EMAIL FROM MOODY'S. | 0.10 | 122.50 | 010 | 66625774 |
| 01/06/23 | Fail, Garrett<br>CALL WITH DIP LENDERS AND THEIR ADVISORS WITH DEBTORS' MANAGEMENT AND ADVISORS (.4); PREPARE FOR SAME (.1); FOLLOW-UPS WITH GIBSON (.5). | 1.00 | 1,925.00 | 010 | 66617103 |
| 01/06/23 | Chiang, Jessie | 0.50 | 725.00 | 010 | 66613566 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE AND COORDINATE POSTING OF MEMO RE: FINLAND. | | | | |
| 01/06/23 | Bui, Phong T. | 0.30 | 382.50 | 010 | 66619042 |
| | REVIEW POSTING MEMO AND EMAIL RE: CUSTOMER (0.1); EMAIL EXCHANGED RE: WITHDRAWAL (0.1); ATTENTION TO CORRESPONDENCE (0.1). | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 0.70 | 857.50 | 010 | 66636607 |
| | REVIEW EMAILS RE POSTING OF LENDER MEMO (.1); REVIEW FINLAND POSTING MEMO AND CONFER WITH TEAM ON SAME (.2); ATTEND LENDER CALL. | | | | |
| 01/09/23 | Bui, Phong T. | 0.40 | 510.00 | 010 | 66634368 |
| | CORRESPONDENCE RE: MILESTONES (0.1); REVIEW MILESTONE EXTENSION AND MEMO (0.3). | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66700480 |
| | REVIEW EMAILS RE PREPETITION REGISTER (.1); REVIEW ORDER RE STIPULATION RE DIP CHALLENGE PERIOD (.1). | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66981768 |
| | EMAIL WITH GIBSON RE MILESTONE EXTENSION. | | | | |
| 01/10/23 | Chiang, Jessie | 0.50 | 725.00 | 010 | 66650048 |
| | QUESTION FROM ALIX RE: MONTHLY FINANCIAL REPORTING FOR DECEMBER (.2); REVIEW MILESTONE EXTENSION (.3). | | | | |
| 01/10/23 | Bui, Phong T. | 0.30 | 382.50 | 010 | 66644371 |
| | EMAIL EXCHANGE RE COMMENTS TO EXTENSION NOTICE AND COORDINATE EXECUTED VERSION/MEMO (0.3). | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66705157 |
| | CALL WITH GIBSON RE SERP AND MILESTONES. | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 010 | 66705292 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MILESTONE EXTENSION NOTICE, CONFER WITH BANKING AND EMAILS TO GIBSON ON SAME (.3). | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66981852 |
| | REVIEW GIBSON INVOICE AND CONFER WITH TEAM RE SAME. | | | | |
| 01/10/23 | Okada, Tyler | 1.20 | 372.00 | 010 | 66681857 |
| | CONDUCT RESEARCH RE: REPLIES TO MOTIONS TO DISBURSE TRUST FUNDS. | | | | |
| 01/11/23 | Chiang, Jessie | 0.40 | 580.00 | 010 | 66650045 |
| | ATTEND STATUS CALL WITH COMPANY AND COMPANY ADVISORS. | | | | |
| 01/11/23 | Bui, Phong T. | 1.20 | 1,530.00 | 010 | 66652019 |
| | REVIEW LIEN SEARCHES RESULTS RE: EQUIPMENT UCC FILINGS AGAINST PHOENIX AND EMAIL EXCHANGE & DISCUSS WITH RX TEAM RE SAME (0.8); PREPARE AND ATTEND STATUS CALL WITH COMPANY AND ADVISORS (0.4). | | | | |
| 01/12/23 | Fail, Garrett | 2.00 | 3,850.00 | 010 | 66680274 |
| | CALLS WITH DIP LENDER ADVISORS AND DEBTOR MANAGEMENT AND ADVISOR TEAMS RE CUSTOMER UPDATES. | | | | |
| 01/12/23 | Chiang, Jessie | 1.00 | 1,450.00 | 010 | 66656916 |
| | QUESTION FROM DPW RE: PREPETITION REPORTING (0.3); QUESTION FROM ALIX RE: MONTHLY REPORTING (0.2); ATTEND SPECIAL COMMITTEE CALL (.5). | | | | |
| 01/12/23 | Bui, Phong T. | 2.40 | 3,060.00 | 010 | 66658469 |
| | REVIEW LIEN SEARCHES AND COORDINATE BRING-DOWN LIEN SEARCHES (0.5); DISCUSSED WITH BECKY LANGE RE: STATUS AND LIEN SEARCHES ISSUES (0.2); REVIEW DOCUMENTS RE: REPORTING REQUIREMENTS AND DISCUSS WITH RX (0.2); LEGAL RESEARCH AND COORDINATE MECHANIC LIEN SEARCH RE: RADIUS' LIEN AND FILINGS AGAINST PHOENIX AND DISCUSS WITH RX RE: SAME (1.5). | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 010 | 66706008 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT POSTING MEMO AND CONFER WITH COMPANY AND GIBSON ON SAME (.4); DRAFT REVISE POSTING MEMO (.2). | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 1.00 | 1,225.00 | 010 | 67000316 |
| | ATTEND LENDER ADVISOR CALL (.8); CONFER WITH COMPANY RE DRAFTING MEMO (.2). | | | | |
| 01/12/23 | Rolston, Ryan C. | 4.60 | 5,382.00 | 010 | 66657590 |
| | RESEARCH ISSUES REGARDING SERP REPLY AND DRAFT SERP REPLY. | | | | |
| 01/13/23 | Bui, Phong T. | 0.70 | 892.50 | 010 | 66674437 |
| | REVIEW CORRESPONDENCE RE: POSTING RE: CUSTOMER AND LENDER CONSENT (0.2); REVIEW MECHANIC AND UCC LIEN SEARCH AND EMAIL TEAM RADIUS LIEN AND NEXT STEPS (0.5). | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 1.90 | 2,327.50 | 010 | 66706161 |
| | EMAILS WITH GIBSON RE LENDER CALL (.1); EMAILS WITH GIBSON RE POSTING MEMO (.1); CONFER WITH TEAM RE POSTING MEMO (.1); ATTEND LENDER CALL (.9); ATTEND DEBRIEF CALL (.5); EMAILS RE POSTING MEMO (.2). | | | | |
| 01/13/23 | Sikka, Yugank | 0.80 | 852.00 | 010 | 66687870 |
| | ATTEND LENDER CALL TO DISCUSS CASE STRATEGY. | | | | |
| 01/16/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66728834 |
| | CALL WITH GIBSON. | | | | |
| 01/16/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 010 | 67223727 |
| | ATTEND LENDER CALL. | | | | |
| 01/17/23 | Chiang, Jessie | 1.00 | 1,450.00 | 010 | 66692670 |
| | QUESTIONS RE: MECHANIC'S LIENS .5); PREPARE CERTIFICATE FOR FINANCIALS (.5). | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 010 | 66730055 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND LENDER CALL. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66730290 |
| | REVIEW DIP LENDER LETTER TO JUDGE. | | | | |
| 01/18/23 | Chiang, Jessie | 1.30 | 1,885.00 | 010 | 66704015 |
| | ATTENTION TO TO QUESTION FROM ALIX RE: BUDGET AND POTENTIAL EXTENSION OF DELIVERY DEADLINE (0.5); COORDINATE DELIVERY OF MONTHLY FINANCIAL CERTIFICATE WITH ALIX (0.3); ATTEND STATUS CALL (0.5). | | | | |
| 01/18/23 | Rolston, Ryan C. | 3.20 | 3,744.00 | 010 | 66723259 |
| | DRAFT SERP REPLY. | | | | |
| 01/19/23 | Fail, Garrett | 1.00 | 1,925.00 | 010 | 66725276 |
| | CALL WITH LENDER ADVISORS RE CUSTOMER AND BUSINESS UPDATES (.5); ANALYSIS RE SAME (.5). | | | | |
| 01/19/23 | Chiang, Jessie | 0.50 | 725.00 | 010 | 66713692 |
| | ATTENTION TO DIP COVENANT QUESTION (.3); DISCUSSION WITH RX RE: MILESTONE EXTENSION (.2). | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 010 | 66730492 |
| | EMAIL TO GIBSON RE MILESTONES (.1); CALL WITH GIBSON RE MILESTONES AND CUSTOMER CONTRACTS (.1); EMAILS WITH GIBSON RE MILESTONES (.1). | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66730503 |
| | REVIEW AND REVISE SERP REPLY. | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 010 | 66730541 |
| | CALL WITH LENDER ADVISORS. | | | | |
| 01/19/23 | Rolston, Ryan C. | 6.50 | 7,605.00 | 010 | 66723197 |
| | COORDINATE ISSUES REGARDING SERP AND DRAFT REPLY. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Sikka, Yugank | 0.50 | 532.50 | 010 | 66785672 |
| | ATTEND CALL WITH LENDERS. | | | | |
| 01/20/23 | Fail, Garrett | 0.50 | 962.50 | 010 | 66725393 |
| | CALL WITH DIP LENDERS, MANAGEMENT AND ALL ADVISORS RE UPDATES. | | | | |
| 01/20/23 | Chiang, Jessie | 1.00 | 1,450.00 | 010 | 66718755 |
| | REVIEW AND REVISE MILESTONE EXTENSION AND RELATED POSTING MEMO (.5); QUESTION FROM RX RE: FOREIGN SUBSIDIARY (.3); QUESTION FROM RX RE: PAYMENT OF BNY FEES (.2). | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 010 | 66730928 |
| | REVIEW AND REVISE SERP REPLY AND COMMENTS ON SAME (.4); CONFER WITH R ROLSTON RE SERP (.1). | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 1.00 | 1,225.00 | 010 | 66730967 |
| | EMAIL WITH GIBSON RE MILESTONE EXTENSION (.1); REVIEW MILESTONE EXTENSION (.2); LENDER CALL (.5); REVIEW AND REVISE EXTENSION NOTICE(.2). | | | | |
| 01/20/23 | Rolston, Ryan C. | 1.10 | 1,287.00 | 010 | 66723778 |
| | DRAFT SERP REPLY. | | | | |
| 01/20/23 | Okada, Tyler | 0.30 | 93.00 | 010 | 66756230 |
| | CONDUCT RESEARCH RE: TRUST FUND ORDERS FOR R. ROLSTON. | | | | |
| 01/23/23 | Fail, Garrett | 2.40 | 4,620.00 | 010 | 66783456 |
| | DRAFT REPLY TO OBJECTION TO SERP MOTION. | | | | |
| 01/23/23 | Chiang, Jessie | 0.50 | 725.00 | 010 | 66731560 |
| | CORRESPONDENCE WITH ALIX RE: BORROWING NOTICE (.3); REVIEW BORROWING NOTICE (.2). | | | | |
| 01/23/23 | Bui, Phong T. | 0.80 | 1,020.00 | 010 | 66736536 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND TEAM DISCUSSED RE: MILESTONE EXTENSION AND DEC FINANCIALS AND CERT (0.2); REVIEW LIEN SEARCH ABSTRACTS RE: BRING-DOWN UCC (0.2); REVIEW AND COORDINATE BORROWING REQUEST AND WITHDRAWAL NOTICE AND EMAIL EXCHANGE RE SAME (0.4). | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 010 | 66804393 |
| | REVIEW COMMENTS TO SERP REPLY (.2); EMAILS WITH GIBSON RE SERP (.1). | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 010 | 66804427 |
| | CONFER WITH R ROLSTON RE SERP (.2); CALL WITH GIBSON RE SERP (.2); CONFER WITH R ROLSTON RE SERP AND 364 EXTENSION (.2). | | | | |
| 01/23/23 | Rolston, Ryan C. | 3.60 | 4,212.00 | 010 | 66780610 |
| | DRAFT SERP REPLY. | | | | |
| 01/24/23 | Bui, Phong T. | 0.10 | 127.50 | 010 | 66747250 |
| | ATTENTION TO CORRESPONDENCE AND REVIEW BORROWING REQUESTS. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 010 | 67406443 |
| | REVIEW LENDER DRAFT SERP REPLY (.2); CONFER WITH R ROLSTON RE SERP REPLY (.3). | | | | |
| 01/24/23 | Rolston, Ryan C. | 3.40 | 3,978.00 | 010 | 66780609 |
| | DRAFT SERP REPLY. | | | | |
| 01/25/23 | Chiang, Jessie | 0.40 | 580.00 | 010 | 66753080 |
| | REVIEW AND COORDINATE POSTING OF POSTING MEMO RE: BORROWING. | | | | |
| 01/25/23 | Bui, Phong T. | 0.50 | 637.50 | 010 | 66754565 |
| | CORRESPONDENCE RE: STATUS CALL (0.1); REVIEW POSTING MEMO RE: WITHDRAWAL AND TEAM DISCUSS AND EMAIL EXCHANGE RE SAME (0.3); REVIEW RE: MILESTONE AND EXTENSIONS (0.1). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 010 | 66813497 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: CASH MANAGEMENT ORDER (.2); REVIEW EMAILS RE DIP DRAW (.2). | | | | |
| 01/25/23 | Andrews, Fraser Gavin<br>REVIEW CASE LAW RE SERP. | 0.20 | 245.00 | 010 | 66813594 |
| 01/25/23 | Rolston, Ryan C.<br>COORDINATE AND DRAFT SERP REPLY. | 1.10 | 1,287.00 | 010 | 66780931 |
| 01/26/23 | Fail, Garrett<br>PREPARE FOR CALL WITH MANAGEMENT (.7) AND DIP LENDER ADVISORS RE BUSINESS PLAN (1.4); CALL WITH M. WILLIAMS RE SAME AND NUCOR (.4). | 2.50 | 4,812.50 | 010 | 66783583 |
| 01/26/23 | Fail, Garrett<br>CALL WITH M. WILLIAMS RE SERP. | 0.20 | 385.00 | 010 | 67006982 |
| 01/26/23 | Chiang, Jessie<br>QUESTION FROM RX RE: REBORROWING PREPAID LOANS. | 0.30 | 435.00 | 010 | 66765782 |
| 01/26/23 | Bui, Phong T.<br>CORRESPONDENCE AND COORDINATE WITHDRAWAL FROM ESCROW (0.1); TEAM DISCUSS AND EMAIL EXCHANGE RE: SPECIFIED CUSTOMERS LIST (0.1). | 0.20 | 255.00 | 010 | 66759960 |
| 01/26/23 | Andrews, Fraser Gavin<br>CALL WITH LENDER ADVISORS. | 1.30 | 1,592.50 | 010 | 66804809 |
| 01/26/23 | Rolston, Ryan C.<br>DRAFT SERP REPLY. | 0.70 | 819.00 | 010 | 66780985 |
| 01/27/23 | Chiang, Jessie<br>REVIEW AND REVISE MILESTONE EXTENSION AGREEMENT. | 0.50 | 725.00 | 010 | 66765790 |
| 01/27/23 | Bui, Phong T. | 2.00 | 2,550.00 | 010 | 66780010 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITHDRAWAL NOTICE AND PROCESS AND DISCUSS WITH ALIX RE SAME (0.6); DISCUSS WITH GDC AND TEAM, PREPARE MILESTONE EXTENSION NOTICE AND EMAIL EXCHANGE RE SAME (1.4). | | | | |
| 01/27/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 010 | 66804897 |
| | ATTEND LENDER CALL (.6); EMAILS RE POSTING MEMO (.1); EMAILS RE GIBSON RE MILESTONES (.1); CONFER WITH TEAM RE MILESTONES (.1). | | | | |
| 01/29/23 | Fail, Garrett | 0.30 | 577.50 | 010 | 66783536 |
| | CALL WITH M. WILLIAMS RE NDA AND BLOWOUT. | | | | |
| 01/29/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 010 | 66787258 |
| | REVIEW EMAILS RE NDA (.1); REVIEW NDA AND CONFER WITH TEAM ON SAME (.3). | | | | |
| 01/30/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 010 | 66810598 |
| | REVIEW SERP MOTION, OBJECTION AND REPLY (0.7); CALL WITH G FAIL AND RLF RE SERP ISSUES (0.3); CONSIDER NEXT STEPS ON SERP ISSUE (0.2). | | | | |
| 01/30/23 | Fail, Garrett | 4.50 | 8,662.50 | 010 | 67007466 |
| | CALL WITH T. TSEKEREDES, Z. SHAPIRO RE SERP HEARING PREP (1.0); FURTHER CALLS WITH M. WILLIAMS, T. TSEKEREDES, Z. SHAPIRO, R. ROLSTON, SERP COUNSEL RE HEARING PREP AND NEGOTIATIONS AND DILIGENCE (3.5). | | | | |
| 01/30/23 | Chiang, Jessie | 1.60 | 2,320.00 | 010 | 66795780 |
| | ATTEND PHOENIX STATUS CALL WITH COMPANY AND COMPANY ADVISORS (.8); CALL WITH RX RE: NDA (.5); CALL WITH GDC RE: QUESTIONS ON EXISTING DOCUMENTS (.3). | | | | |
| 01/30/23 | Bui, Phong T. | 1.00 | 1,275.00 | 010 | 66799664 |
| | PREPARE AND ATTEND STATUS CALL WITH COMPANY AND ADVISORS. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66813475 |
| | CALL WITH BANKING RE DIP. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/23 | Andrews, Fraser Gavin | 0.80 | 980.00 | 010 | 66813581 |
| | CALL WITH GIBSON RE NDA (.1); REVIEW AND REVISE NDA (.5); REVIEW NDA (.2). | | | | |
| 01/31/23 | Bui, Phong T. | 0.30 | 382.50 | 010 | 66811536 |
| | TEAM DISCUSS AND EMAIL EXCHANGE RE: CRESTMARK UCC FILINGS (0.1); COORDINATE LENDER CONSENT FOR VENDOR PAYMENT (0.1); EMAIL EXCHANGE RE: PRE-PETITION DEBT DOX AND ATTENTION TO CORRESPONDENCE (0.1). | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66869001 |
| | CONFER WITH TEAM RE SERP. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 010 | 66869019 |
| | EMAILS WITH SERP TRUSTEE (.2); REVIEW UCC MOTION (.2). | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 010 | 66869065 |
| | CONFER WITH COMPANY RE NDA (.1); CALL WITH GIBSON (.1); ATTEND TO NDAS (.3). | | | | |
| 01/31/23 | Rolston, Ryan C. | 2.10 | 2,457.00 | 010 | 66815742 |
| | COORDINATE ISSUES REGARDING SERP AND REVIEW DOCUMENTS. | | | | |
| 01/31/23 | Okada, Tyler | 0.50 | 155.00 | 010 | 66806405 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SERP MOTION & TRUST AGREEMENTS FOR R. ROLSTON. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **84.50** | **$114,149.50** | | |
| 01/03/23 | Andrews, Fraser Gavin | 1.50 | 1,837.50 | 011 | 66625491 |
| | REVIEW DISCLOSURE STATEMENT AND REVISE SAME. | | | | |
| 01/03/23 | Sikka, Yugank | 3.50 | 3,727.50 | 011 | 66785543 |
| | REVISE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Sikka, Yugank | 6.10 | 6,496.50 | 011 | 66688796 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 011 | 66625804 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.4); CONFER WITH S SIKKA RE DISCLOSURE STATEMENT (.2). | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 2.40 | 2,940.00 | 011 | 66636586 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND COMMENTS ON SAME (2.0); CONFER WITH S SIKKA RE DISCLOSURE STATEMENT AND UPCOMING MEETING (.4). | | | | |
| 01/06/23 | Sikka, Yugank | 3.20 | 3,408.00 | 011 | 66688467 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/07/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 011 | 66636561 |
| | REVIEW DISCLOSURE STATEMENT AND PROVIDE COMMENTS AND CONFER WITH TEAM ON SAME. | | | | |
| 01/07/23 | Sikka, Yugank | 1.30 | 1,384.50 | 011 | 66688613 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/08/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 011 | 66700377 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/08/23 | Sikka, Yugank | 1.00 | 1,065.00 | 011 | 66688825 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 011 | 66813692 |
| | CALL RE LIQUIDATION ANALYSIS. | | | | |
| 01/30/23 | Sikka, Yugank | 0.50 | 532.50 | 011 | 66787218 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL RX AND ALIX ON LIQUIDATION ANALYSIS IN RELATION WITH DISCLOSURE STATEMENT (0.5). | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **22.30** | **$24,821.50** | | |
| 01/03/23 | DiGennaro, Justin Michael<br>DRAFT SEPARATION AGREEMENTS. | 4.30 | 5,912.50 | 012 | 66593427 |
| 01/03/23 | Bonfanti, Brett<br>DRAFT SEPARATION AGREEMENTS. | 1.00 | 750.00 | 012 | 66582771 |
| 01/04/23 | Fail, Garrett<br>CALL WITH VP HR AND EMAIL RE SAME TO WEIL EMPLOYMENT TEAM RE POTENTIAL SCENARIO PLANNING (.5); EMAIL WITH M. PORTO AND R. READLING RE EMPLOYEE ISSUES (.1). | 0.60 | 1,155.00 | 012 | 66616899 |
| 01/04/23 | Fail, Garrett<br>CALL WITH M. WILLIAMS RE UCC REQUEST RE SERP (.2) AND ANALYSIS RE SAME. (.3). | 0.50 | 962.50 | 012 | 66617130 |
| 01/04/23 | Readling, Regina<br>EMAIL G FAIL REGARDING EMPLOYEE ISSUES (0.1); EMAIL M PORTO RE: EMPLOYMENT DOCUMENTATION (0.1); DISCUSS STATUS OF EMPLOYEE MATTERS(0.1). | 0.30 | 472.50 | 012 | 66597617 |
| 01/04/23 | DiGennaro, Justin Michael<br>EMAILS WITH G. FAIL RE EMPLOYEE ISSUES (0.2); CALLS WITH B. BONFANTI, R. SIVITZ, AND C. CHAN RE SAME (1.3); REVIEW WARN ACT NOTICES (0.2). | 1.70 | 2,337.50 | 012 | 66593496 |
| 01/04/23 | Andrews, Fraser Gavin<br>REVIEW EMAILS RE WARN NOTICE. | 0.20 | 245.00 | 012 | 66625821 |
| 01/04/23 | Bonfanti, Brett<br>REVISE WARN NOTICES (.60); DRAFT NOTICE LETTER AND DISCUSS WITH J. DIGENNARO (.90). | 1.50 | 1,125.00 | 012 | 66597690 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | DiGennaro, Justin Michael | 0.90 | 1,237.50 | 012 | 66612830 |
| | REVIEW AND REVISE WARN ACT NOTICES. | | | | |
| 01/07/23 | DiGennaro, Justin Michael | 1.30 | 1,787.50 | 012 | 66612832 |
| | REVIEW WARN ACT NOTICES (0.8); EMAILS WITH CORPORATE TEAM RE NOTICE PERIOD (0.5). | | | | |
| 01/08/23 | DiGennaro, Justin Michael | 0.30 | 412.50 | 012 | 66645128 |
| | EMAILS WITH B. BONFANTI WARN NOTICES, SEPARATION AGREEMENT, AND SEVERANCE PLAN. | | | | |
| 01/08/23 | Bonfanti, Brett | 0.50 | 375.00 | 012 | 66624474 |
| | DRAFT WARN NOTICE. | | | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 012 | 66700481 |
| | REVIEW SERP OBJECTION (.2); EMAILS WITH GIBSON RE SERP (.1). | | | | |
| 01/10/23 | Readling, Regina | 0.30 | 472.50 | 012 | 66648954 |
| | DISCUSS EMPLOYMENT ISSUE WITH M. PORTO. | | | | |
| 01/10/23 | DiGennaro, Justin Michael | 1.20 | 1,650.00 | 012 | 66645039 |
| | EMAILS WITH RESTRUCTURING TEAM, B. BONFANTI, AND CLIENT RE SHUTDOWN OF FACILITIES, WARN ACT NOTICE OBLIGATIONS, SEPARATION ISSUES (1.2). | | | | |
| 01/10/23 | Rolston, Ryan C. | 2.60 | 3,042.00 | 012 | 66645106 |
| | REVIEW SERP OBJECTION (0.6); MEETING WITH WEIL REGARDING REPLY AND WORK IN PROCESS (1); DRAFT REPLY (1). | | | | |
| 01/10/23 | Bonfanti, Brett | 1.20 | 900.00 | 012 | 66642453 |
| | DRAFT WARN NOTICES. | | | | |
| 01/11/23 | Readling, Regina | 2.50 | 3,937.50 | 012 | 66652830 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARED DRAFT EMPLOYMENT AGREEMENT AND COVER LETTER PER M PORTO'S REQUEST (1.5); ANALYSIS RE: SITE WINDDOWN ISSUES (1.0). | | | | |
| 01/11/23 | DiGennaro, Justin Michael | 1.40 | 1,925.00 | 012 | 66675436 |
| | CALL WITH B. BONFANTI AND CLIENT RE EMPLOYEE ISSUES (0.5); EMAILS WITH B. BONFANTI AND R. READLING RE SAME (0.9). | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 012 | 66705720 |
| | REVIEW EMAIL FROM WARN NOTICES FROM EMPLOYMENT TEAM (.1); EMAIL WITH EMPLOYMENT TEAM RE WARN (.1). | | | | |
| 01/11/23 | Rolston, Ryan C. | 2.90 | 3,393.00 | 012 | 66657580 |
| | COORDINATE ISSUES REGARDING SERP REPLY AND DRAFT SERP REPLY. | | | | |
| 01/11/23 | Bonfanti, Brett | 2.80 | 2,100.00 | 012 | 66649974 |
| | DISCUSS EMPLOYEE ISSUE WITH J. DIGENNARO AND CLIENT (0.8); REVISE WARN NOTICE (1.0); DISCUSS EMPLOYEE ISSUES WITH R. READLING AND REVIEW DOCUMENTS RESUME. (1.0). | | | | |
| 01/12/23 | Fail, Garrett | 0.40 | 770.00 | 012 | 66680291 |
| | CALL WITH WEIL EMPLOYMENT TEAM RE WARN AND EMPLOYEE NOTICES. | | | | |
| 01/12/23 | Readling, Regina | 3.70 | 5,827.50 | 012 | 66671490 |
| | PARTICIPATE ON CALL WITH WEIL LABOR AND RX TEAM TO DISCUSS WARN PROCESS AND RELATED CONSIDERATIONS (0.5); REVIEW FILES AND CORRESPOND WITH B RICHARD RE: EMPLOYEE AGREEMENT (0.2); PARTICIPATE ON CALL WITH B BONFANTI AND D RICCIO RE: WARN (0.5); REVIEW EMAIL REGARDING WARN AND CORRESPONDED WITH P WESSELL REGARDING SAME (0.1); DISCUSS WITH B BONFANTI (0.2); REVIEW AND REVISE EMPLOYEE DRAFT AND CIRCULATE TO J DIGENNARO AND B BONFANTI (0.7); DRAFT COVER LETTERS REGARDING CORRESPOND ENTITLEMENTS(1.1); DISCUSS UPDATES TO TIMING AND RELATED CONSIDERATIONS WITH B BONFANTI AND EMAIL RX TEAM REGARDING SAME (0.4). | | | | |
| 01/12/23 | DiGennaro, Justin Michael | 1.00 | 1,375.00 | 012 | 66675468 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WARN ACT NOTICES AND EMAILS AND CALLS WITH RESTRUCTURING AND ECB TEAMS RE SAME (1.0). | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 1.30 | 1,592.50 | 012 | 66705996 |
| | REVIEW WARN NOTICES (.3); CONFER WITH EMPLOYMENT TEAM RE WARN (.6); CALL RE WARN ACT NOTICES (.4). | | | | |
| 01/12/23 | Bonfanti, Brett | 4.10 | 3,075.00 | 012 | 66656717 |
| | DISCUSS EMPLOYEE ISSUES WITH F. ANDREWS (0.5); DISCUSS EMPLOYEE ISSUES WITH CLIENT (D. RICCIO) AND R. READLING (0.8); DISCUSS EMPLOYEE ISSUES WITH G. FAIL (0.2); DISCUSS EMPLOYEE ISSUES WITH F. ANDREWS (0.8); DISCUSS EMPLOYEE ISSUES WITH J. DIGENNARO (0.5); RESEARCH WARN LIABILITY SCENARIOS (0.8); DISCUSS WARN/SEVERANCE PLAN WITH J. DIGENNARO, R. READLING, G. ANDREWS, AND G. FAIL (0.5). | | | | |
| 01/13/23 | Readling, Regina | 2.50 | 3,937.50 | 012 | 66691870 |
| | REVISE WARN LETTER TO PROVIDE BROADER EMPLOYEE COMMUNICATION REGARDING STAY BONUS AND RELATED CONDITIONS TO PAYMENT. | | | | |
| 01/13/23 | DiGennaro, Justin Michael | 0.10 | 137.50 | 012 | 66675453 |
| | EXCHANGED EMAILS WITH B. BONFANTI, ECB, AND RESTRUCTURING TEAMS RE WARN NOTICES AND SEVERANCE (0.1). | | | | |
| 01/13/23 | Bonfanti, Brett | 0.90 | 675.00 | 012 | 66674375 |
| | REVIEW AND ANALYZE COLLECTIVE BARGAINING AGREEMENTS (0.4); REVIEW AND REVISE EMPLOYEE ISSUES FOR YAMATO (0.5). | | | | |
| 01/16/23 | Fail, Garrett | 0.50 | 962.50 | 012 | 66725667 |
| | CALL WITH WEIL EMPLOYMENT TEAM RE WARN. | | | | |
| 01/16/23 | Readling, Regina | 0.50 | 787.50 | 012 | 66688567 |
| | PARTICIPATE ON CALL REGARDING WARN STRUCTURING ALTERNATIVES. | | | | |
| 01/16/23 | DiGennaro, Justin Michael | 3.50 | 4,812.50 | 012 | 66683274 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL, F. GAVIN ANDREWS, AND R. READLING RE NUCOR WIND DOWN (0.8); CALL WITH B. BONFANTI RE SAME (0.4); EMAILS WITH B. BONFANTI RE SAME (0.5); DRAFT ANALYSIS RE: SAME (1.8). | | | | |
| 01/16/23 | Andrews, Fraser Gavin | 0.70 | 857.50 | 012 | 67005167 |
| | CALL WITH EMPLOYMENT TEAM RE WARN (0.5); EMAILS RE WARN (0.2). | | | | |
| 01/16/23 | Bonfanti, Brett | 7.00 | 5,250.00 | 012 | 66686542 |
| | REVISE WARN SCENARIOS SUMMARY AND DISCUSSED WITH J. DIGENNARO (0.8); DISCUSS WARN LIABILITY WITH F. ANDREWS, G. FAIL, AND J. DIGENNARO (0.7); RESEARCH WARN ACT OBLIGATIONS AND SCENARIOS FOR MINIMIZING WARN ACT LIABILITY (5.5). | | | | |
| 01/17/23 | DiGennaro, Justin Michael | 1.80 | 2,475.00 | 012 | 66703394 |
| | CALLS WITH C. CHAN, B. BONFANTI, AND RESTRUCTURING TEAM RE WARN ACT NOTICE (1.3); REVIEW CHART RE SAME (0.5). | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 012 | 66730080 |
| | REVIEW WARN ANALYSIS (.3); CONFER WITH EMPLOYMENT TEAM RE WARN (.2). | | | | |
| 01/17/23 | Rolston, Ryan C. | 1.90 | 2,223.00 | 012 | 66722780 |
| | DRAFT SERP REPLY. | | | | |
| 01/18/23 | Readling, Regina | 0.50 | 787.50 | 012 | 66706160 |
| | PARTICIPATE ON TELECON REGARDING WARN CONSIDERATIONS. | | | | |
| 01/18/23 | DiGennaro, Justin Michael | 1.00 | 1,375.00 | 012 | 66703364 |
| | EMAILS WITH B. BONFANTI AND RESTRUCTURING TEAM RE SERVICE AGREEMENT (0.5); CALL WITH RESTRUCTURING TEAM RE WARN ACT NOTICE (0.5). | | | | |
| 01/18/23 | Andrews, Fraser Gavin | 1.40 | 1,715.00 | 012 | 67005696 |
| | REVIEW SERP REPLY AND COMMENT ON SAME (1.0); CALL RE WARN (0.3); REVIEW EMAIL RE EMPLOYMENT LETTER (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | DiGennaro, Justin Michael | 1.10 | 1,512.50 | 012 | 66718718 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT. | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 012 | 66730552 |
| | EMAIL RE NEW DESTOR HIRE. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 012 | 66804837 |
| | CALL WITH EMPLOYMENT TEAM RE WARN (.2). | | | | |
| 01/24/23 | Bonfanti, Brett | 0.50 | 375.00 | 012 | 66744051 |
| | DISCUSS WARN ISSUES WITH CLIENT C. CHAN AND R. READLING. | | | | |
| 01/30/23 | Readling, Regina | 0.50 | 787.50 | 012 | 66803703 |
| | DISCUSS SEVERANCE AGREEMENT DETAILS WITH D RICCIO AND FOLLOW UP WITH C CHAN AND B BONAFANTI WITH REQUEST. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 2.10 | 2,572.50 | 012 | 66813600 |
| | ATTEND TO SERP PREP AND MEETINGS WITH TEAM (2.0); REVIEW EMAIL RE WARN (.1). | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 012 | 67406444 |
| | EMAILS RE SERP (.1); CALLS RE SERP (.8). | | | | |
| 01/30/23 | Bonfanti, Brett | 0.40 | 300.00 | 012 | 66811097 |
| | CALL FROM CLIENT REGARDING WARN ISSUES (.1); DISCUSS WITH C. CHAN (.1); DISCUSS DRAFTING OF EMPLOYEE AGREEMENT WITH C. CHAN (.2). | | | | |
| 01/31/23 | Readling, Regina | 0.20 | 315.00 | 012 | 66811041 |
| | REVIEW AGREEMENT AND CIRCULATE EXECUTION COPY TO M PORTO. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **67.80** | **$81,385.50** | | |
| 01/03/23 | Sikka, Yugank | 2.30 | 2,449.50 | 013 | 66689112 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: EXCLUSIVITY EXTENSION. | | | | |
| 01/09/23 | Sikka, Yugank<br>DRAFT EXCLUSIVITY EXTENSION MOTION. | 1.20 | 1,278.00 | 013 | 66689143 |
| 01/10/23 | Sikka, Yugank<br>DRAFT EXCLUSIVITY EXTENSION MOTION. | 4.50 | 4,792.50 | 013 | 66689279 |
| 01/17/23 | Sikka, Yugank<br>DRAFT EXCLUSIVITY EXTENSION MOTION. | 3.20 | 3,408.00 | 013 | 66766775 |
| 01/18/23 | Andrews, Fraser Gavin<br>REVIEW MOTION RE EXCLUSIVITY. | 0.80 | 980.00 | 013 | 66730563 |
| 01/19/23 | Andrews, Fraser Gavin<br>REVIEW AND REVISE EXCLUSIVITY MOTION. | 0.20 | 245.00 | 013 | 67004793 |
| 01/19/23 | Sikka, Yugank<br>REVISE EXCLUSIVITY EXTENSION MOTION. | 2.80 | 2,982.00 | 013 | 66766761 |
| 01/24/23 | Sikka, Yugank<br>REVISE EXCLUSIVITY EXTENSION MOTION. | 3.10 | 3,301.50 | 013 | 66766776 |
| 01/25/23 | Sikka, Yugank<br>REVISE EXCLUSIVITY EXTENSION MOTION. | 1.10 | 1,171.50 | 013 | 66766767 |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **19.20** | **$20,608.00** | | |
| 01/03/23 | Rosner, Stephanie<br>MEET WITH R. ROLSTON, G. ANDREWS AND G. FAIL RE LEASES (.8); EMAILS TO C. MCGINTY RE: M&T LEASE PAYMENT (.2); RESEARCH STIPULATIONS WITH SECURED PARTIES (.3). | 1.30 | 1,183.00 | 014 | 66582206 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 014 | 66979170 |
| | CALL WITH COMPANY RE LEASE ISSUES. | | | | |
| 01/11/23 | Rosner, Stephanie | 5.30 | 4,823.00 | 014 | 66654728 |
| | DRAFT LESSOR STIPULATION (2); CALL WITH G. ANDREWS RE SAME (.8); ANALYZE UCC FILINGS RE LIEN (.5); EMAIL STIPULATION TO G. FAIL (.2); ANALYZE EQUIPMENT LEASES (1.7); EMAIL G. ANDREWS RE SAME (.1). | | | | |
| 01/14/23 | Sikka, Yugank | 7.70 | 8,200.50 | 014 | 66687911 |
| | DRAFT MOTION TO REJECT EXECUTORY CONTRACTS (2.3); REVIEW CONTRACTS RELATED TO MOTION FOR LEASE / REAL ESTATE PROVISIONS (1.9); REVIEW CONTRACTS RELATED TO MOTION (2.5); DISCUSS MOTION TO REJECT EXECUTORY CONTRACTS AND SUPPORTING DECLARATION WITH WEIL RX (1.0). | | | | |
| 01/21/23 | Sikka, Yugank | 3.10 | 3,301.50 | 014 | 66785948 |
| | REVIEW LEASE WORKSTREAM MATERIALS AND SUMMARIES. | | | | |
| 01/23/23 | Ballack, Karen N. | 3.80 | 6,821.00 | 014 | 66742178 |
| | MEET WITH PHOENIX AND WEIL TEAMS REGARDING STATUS OF CUSTOMER AGREEMENTS (.4); REVISE DRAFT AND RESTATED SCRAP MANAGEMENT AGREEMENT BASED ON ADDITIONAL INPUT FROM PHOENIX TEAM (2.6); CONFER AND E-MAIL CORRESPONDENCE WITH PHOENIX TEAM AND WEIL TEAM REGARDING SAME AND CUSTOMER AGREEMENTS (.8). | | | | |
| 01/23/23 | Rolston, Ryan C. | 0.80 | 936.00 | 014 | 66780934 |
| | DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 014 | 67006978 |
| | REVIEW MOTION TO EXTEND DEADLINE TO REJECTION OR ASSUME LEASES (.2); AND CONFER WITH TEAM ON SAME (.3). | | | | |
| 01/24/23 | Rolston, Ryan C. | 3.20 | 3,744.00 | 014 | 66780705 |
| | DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | | | | |
| 01/25/23 | Rolston, Ryan C. | 2.40 | 2,808.00 | 014 | 66780567 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND COORDINATE FILING OF LEASE EXTENSION MOTION. | | | | |
| 01/27/23 | Sudama, Dawn Rita | 11.90 | 10,829.00 | 014 | 66765935 |

RESEARCH RE: TURNOVER (2.3); DRAFT FINDINGS RE: TURNOVER RESEARCH (1.7); CORRESPONDENCES WITH F. GAVIN ANDREWS, R. ROLSTON AND S. SIKKA RE: TURNOVER RESEARCH (.2); RESEARCH RE: HOLDOVER STATE RIGHTS AND RIGHTS OF REMOVAL (2.0); DRAFT FINDINGS RE: STATE RIGHTS AND RIGHTS OF REMOVAL RESEARCH (2.4); CORRESPONDENCES WITH F. G. ANDREWS, R. ROLSTON AND S. SIKKA RE: OVER STATE RIGHTS AND RIGHTS OF REMOVAL RESEARCH DRAFT (.2); CORRESPONDENCES AND CONFERENCES WITH R. ROLSTON RE: STATE LAW AFFIRMATIVE RECOVERY RIGHT RESEARCH (.7); RESEARCH RE: ADMINISTRATIVE CLAIMS AND REJECTION (1.1); CONFERENCES WITH WEIL TEAM RE: REPLY BRIEF AND FILINGS AND RESEARCH RE: THE ABOVE (.4); AND CONFERENCE WITH RX TEAM RE: CURRENT STATUS OF REPLY, LEGAL ISSUES WITHIN REPLY AND NEXT STEPS (.4); RESEARCH RE: REMEDY CHOICES (TURNOVER AND CONVERSION (.3); AND CORRESPONDENCES WITH RX TEAM RE: REMEDY RESEARCH (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Executory Contracts /** | | **40.40** | **$43,748.50** | | |
| **Leases / Real Property / Other 365 Matters:** | | | | | |
| 01/02/23 | Fail, Garrett | 0.50 | 962.50 | 015 | 66581997 |

ANALYSIS AND EMAILS WITH MANAGEMENT TEAM AND DEBTOR ADVISORS RE OPEN ISSUES, INCLUDING BUSINESS PLAN AND CUSTOMER CONTRACTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Fail, Garrett | 1.20 | 2,310.00 | 015 | 66617022 |

CALL WITH C. GRING, ALIX AND G. ANDREWS RE DISCLOSURE STATEMENT AND BUSINESS PLAN (.6); CALL WITH F. ANDREWS RE WIP (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Andrews, Fraser Gavin | 1.90 | 2,327.50 | 015 | 66625513 |

CALL WITH G FAIL RE VARIOUS WORKSTREAMS (.6); ATTEND WIP CALL (.8); CALL WITH C GRING (.2); CALL WITH G FAIL RE PLAN, LEASES AND DISCLOSURE STATEMENT (.1); CALL WITH S SIKKA RE VARIOUS WORKSTREAMS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 015 | 67407089 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G FAIL RE VARIOUS WORKSTREAMS (.6); ATTEND WIP CALL (.8); CALL WITH C GRING (.2); CALL WITH G FAIL RE PLAN, LEASES AND DISCLOSURE STATEMENT (.1); CALL WITH S SIKKA RE VARIOUS WORKSTREAMS (.2). | | | | |
| 01/03/23 | Kane, Alexandra | 0.70 | 637.00 | 015 | 66582754 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/03/23 | Rolston, Ryan C. | 1.60 | 1,872.00 | 015 | 66605783 |
| | TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS (0.8); TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS (0.8). | | | | |
| 01/03/23 | Sikka, Yugank | 1.50 | 1,597.50 | 015 | 66785635 |
| | ATTEND WEIL RX WIP MEETING (0.8); ATTEND STRATEGY UPDATE CALLS WITH ADVISORS (0.7). | | | | |
| 01/03/23 | Rosner, Stephanie | 0.80 | 728.00 | 015 | 66582283 |
| | WIP MEETING. | | | | |
| 01/04/23 | Fail, Garrett | 0.50 | 962.50 | 015 | 66979168 |
| | EMAIL TO M. PORTO, J. SINGH, V. KOTHAY, C. GRING RE BUSINESS PLAN. | | | | |
| 01/04/23 | Bui, Phong T. | 0.30 | 382.50 | 015 | 67405859 |
| | ATTEND STATUS CALL WITH COMPANY AND ADVISORS (0.3). | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 015 | 66625730 |
| | EMAILS RE PACIFIC STEEL. | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 0.70 | 857.50 | 015 | 66625836 |
| | ATTEND STATUS CALL (.4); CONFER WITH S SIKKA RE PLAN, DISCLOSURE STATEMENT, EXCLUSIVITY AND BOARD MEETING (.3). | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 1.00 | 1,225.00 | 015 | 66625711 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/05/23 | Kane, Alexandra<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 015 | 66603906 |
| 01/05/23 | Rolston, Ryan C.<br>TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS. | 1.00 | 1,170.00 | 015 | 66605982 |
| 01/05/23 | Rosner, Stephanie<br>WIP MEETING. | 1.00 | 910.00 | 015 | 66603413 |
| 01/06/23 | Fail, Garrett<br>EMAILS AND CALLS WITH F. ANDREWS RE WIP, INCLUDING PLAN, DISCLOSURE STATEMENT, VENDOR AGREEMENTS, LEASE PAYMENTS, ADEQUATE PROTECTION. | 1.00 | 1,925.00 | 015 | 66617061 |
| 01/06/23 | Andrews, Fraser Gavin<br>CONFER WITH G FAIL ON VARIOUS WORKSTREAMS. | 0.50 | 612.50 | 015 | 66636587 |
| 01/09/23 | Andrews, Fraser Gavin<br>CONFER WITH R ROLSTON RE VARIOUS WORKSTREAMS (.3); CONFER WITH G FAIL RE VARIOUS WORKSTREAMS (.2). | 0.50 | 612.50 | 015 | 66700450 |
| 01/10/23 | Fail, Garrett<br>CALL WITH CLIENT, M. CRUZ RE POST-BANKRUPTCY CORPORATE STRUCTURES (.5); MEETING WITH PJT, ALIX AND MANAGEMENT TEAMS RE BUSINESS PLAN LEASE ANALYSIS (1); ANALYSIS RE SAME (1); EMAILS RE CUSTOMER UPDATES (.3). | 2.80 | 5,390.00 | 015 | 66680387 |
| 01/10/23 | Andrews, Fraser Gavin<br>EMAILS RE ALLIED ASSURANCE. | 0.10 | 122.50 | 015 | 66705146 |
| 01/10/23 | Andrews, Fraser Gavin | 2.70 | 3,307.50 | 015 | 66705326 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (1.1); MEETING WITH G FAIL AND R ROLSTON RE VARIOUS WORKSTREAMS (1.2); CONFER WITH R ROLSTON RE VARIOUS WORKSTREAMS (.4). | | | | |
| 01/10/23 | Rolston, Ryan C. | 1.10 | 1,287.00 | 015 | 66645031 |
| | TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS. | | | | |
| 01/10/23 | Rosner, Stephanie | 1.00 | 910.00 | 015 | 66642099 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/23 | Fail, Garrett | 2.60 | 5,005.00 | 015 | 66680391 |
| | CALL WITH C. GRING RE CUSTOMER WIND DOWN STRATEGY AND CASH MANAGEMENT ISSUES. (1) ANALYSIS RE SAME (1); CALL WITH M. PORTO RE BUSINESS PLAN AND RELATED STRATEGIES (.3); CALL WITH CLIENT, PJT AND ALIX TEAM RE SAME (.3). | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 015 | 66705709 |
| | ATTEND STATUS CALL (.4); CONFER WITH RLF RE VARIOUS WORKSTREAMS (.8). | | | | |
| 01/12/23 | Fail, Garrett | 1.60 | 3,080.00 | 015 | 66680402 |
| | CALL WITH CLIENT PJT AND ALIX TEAMS RE BUSINESS PLAN (1.0); CALL WITH C. MCGINTY, PJT AND ALIX TEAMS RE CONTRACT ANALYSIS (.6). | | | | |
| 01/12/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 015 | 66690426 |
| | ATTEND CALL WITH CEO RE PRIVILEGED MATTERS. | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 015 | 66706108 |
| | CONFER WITH S SIKKA RE VARIOUS WORKSTREAMS. | | | | |
| 01/12/23 | Sikka, Yugank | 0.60 | 639.00 | 015 | 66688561 |
| | REVISE WEIL RX WIP LIST. | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 015 | 66706177 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G FAIL RE VARIOUS WORK STREAMS. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 2.80 | 3,430.00 | 015 | 66730293 |
| | CONFER WITH G FAIL RE VARIOUS WORKSTREAMS (.5); CALL WITH G FAIL RE VARIOUS WORKSTREAMS (.5); CONFER WITH TEAM RE TRANSITION OF TEAM TALKS (.2); ATTEND WIP CALL (1.1); CALL WITH R ROLSTON RE RADIUS, SERP AND OTHER WORKSTREAMS (0.5). | | | | |
| 01/17/23 | Kane, Alexandra | 0.30 | 273.00 | 015 | 66692903 |
| | ATTEND WIP MEETING. | | | | |
| 01/17/23 | Rolston, Ryan C. | 1.10 | 1,287.00 | 015 | 66722858 |
| | TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS. | | | | |
| 01/17/23 | Sikka, Yugank | 2.40 | 2,556.00 | 015 | 66785553 |
| | ATTEND WEIL RX WIP MEETING (1.1); ATTEND STRATEGY CALL WITH COMPANY AND LENDERS (0.5); DISCUSS CASE STRATEGY WITH WEIL RX (0.8). | | | | |
| 01/17/23 | Rosner, Stephanie | 1.20 | 1,092.00 | 015 | 66699675 |
| | ATTEND WIP MEETING. | | | | |
| 01/18/23 | Fail, Garrett | 1.20 | 2,310.00 | 015 | 66725596 |
| | CALL WITH CLIENT, ALIX AND PJT AND WEIL TEAMS RE CASE STATUS AND STRATEGY INCLUDING BUSINESS PLAN AND CUSTOMER CONTRACTS (1); FOLLOW UP WITH S. SIKKA AND R. SCHROCK RE SAME (.2). | | | | |
| 01/18/23 | Andrews, Fraser Gavin | 1.70 | 2,082.50 | 015 | 67005697 |
| | CONFER WITH R ROLSTON RE VARIOUS WORKSTREAM (.5); CONFER WITH TEAM RE RADIUS, LEASE ISSUES, VENDOR ISSUE AND RETENTION ISSUES (1.2); ATTEND STATUS CALL (1.0). | | | | |
| 01/18/23 | Sikka, Yugank | 1.00 | 1,065.00 | 015 | 66785613 |
| | ATTEND STRATEGY CALL WITH COMPANY AND ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Fail, Garrett | 0.50 | 962.50 | 015 | 66725597 |
| | CONFER WITH R. ROLSTON RE STAY VIOLATIONS AND CRITICAL VENDOR ISSUES. | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 1.50 | 1,837.50 | 015 | 67004791 |
| | CONFER WITH R ROLSTON RE VENDORS AND SERP. | | | | |
| 01/19/23 | Okada, Tyler | 0.40 | 124.00 | 015 | 66756475 |
| | CONDUCT RESEARCH RE: TRUST FUND MOTIONS FOR R. ROLSTON. | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 015 | 66730910 |
| | EMAIL WITH CORP RE INTERNAL REORG. | | | | |
| 01/22/23 | Fail, Garrett | 0.60 | 1,155.00 | 015 | 66725732 |
| | EMAILS WITH MANAGEMENT TEAM, DEBTOR ADVISORS RE WIP. | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 015 | 66804429 |
| | CONFER WITH RLF RE EXCLUSIVITY AND 364. | | | | |
| 01/24/23 | Fail, Garrett | 1.00 | 1,925.00 | 015 | 66783560 |
| | CONFERS WITH F. ANDREWS, R. ROLSTON, S. SIKKA RE MOTIONS FOR FILING: EXCLUSIVITY, EXTENSION OF CONTRACT ASSUMPTION, AND SERP REPLY AND OTHER OUTSTANDING WIP, INCLUDING REQUESTS AND MOTIONS OF LESSORS. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.70 | 857.50 | 015 | 66804854 |
| | CONFER WITH G FAIL RE VARIOUS WORKSTREAMS (0.4); CALL WITH RLF POST HEARING (0.3). | | | | |
| 01/24/23 | Sikka, Yugank | 1.10 | 1,171.50 | 015 | 67006979 |
| | ATTEND POST-HEARING DEBRIEF WITH WEIL RX AND WEIL LITIGATION (1.1). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 1.30 | 1,592.50 | 015 | 66813540 |
| | CALL WITH M PORTO AND ADVISORS (.8); CALL WITH G FAIL RE VARIOUS WORKSTREAMS (.5). | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/23 | Andrews, Fraser Gavin | 1.50 | 1,837.50 | 015 | 67006981 |
| | ATTEND TO EXTENSION AND EXCLUSIVITY MOTIONS AND CONFER WITH TEAM AND LENDERS, AND UCC ON SAME (1.5). | | | | |
| 01/26/23 | Cruz, Mariel E. | 0.50 | 787.50 | 015 | 66761140 |
| | INTERNAL MEETING RE: REORG NEXT STEPS. | | | | |
| 01/26/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 015 | 66804832 |
| | CALL WITH RLF. | | | | |
| 01/26/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 015 | 66804864 |
| | EMAIL CORRESPONDENCE WITH BWO AND ALIX. | | | | |
| 01/26/23 | Ruzi, Daniel | 0.50 | 455.00 | 015 | 66761253 |
| | REORGANIZATION MEETING. | | | | |
| 01/26/23 | Lee, Calvin | 0.50 | 375.00 | 015 | 66758966 |
| | MEETING RE CORPORATE REORG AFTER RX EMERGENCE. | | | | |
| 01/26/23 | Lee, Calvin | 1.40 | 1,050.00 | 015 | 66758982 |
| | CORPORATE REORG INFORMATION REQUEST LIST. | | | | |
| 01/27/23 | Fail, Garrett | 1.00 | 1,925.00 | 015 | 66783568 |
| | CALL WITH DIP LENDERS AND ADVISORS WITH MANAGEMENT RE CASE UPDATES (.5) CALL WITH M. PORTO AND R. SCHROCK AND SINGH RE BUSINESS PLAN (.5). | | | | |
| 01/27/23 | Ruzi, Daniel | 2.30 | 2,093.00 | 015 | 66764903 |
| | CORPORATE REORG DILIGENCE. | | | | |
| 01/27/23 | Lee, Calvin | 2.20 | 1,650.00 | 015 | 66764373 |
| | INFORMATION REQUEST LIST RE CORPORATE REORG. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/23 | Fail, Garrett | 3.30 | 6,352.50 | 015 | 66813922 |
| | CALLS WITH MANAGEMENT TEAM AND DEBTOR ADVISORS RE CUSTOMER AND BUSINESS PLAN STRATEGIES (2); CONFER WITH F. ANDREWS RE WIP INCLUDING LIFT STAY ISSUES, ADEQUATE PROTECTION ISSUES (.6) CALL WITH M. WILLIAMS RE BUSINESS PLAN AND RSA NDA (.2); CALL WITH ALIX TEAM AND WEIL RX ASSOCIATE TEAM RE LIQUIDATION ANALYSIS AND BUSINESS PLAN (.5). | | | | |
| 01/30/23 | Cruz, Mariel E. | 0.20 | 315.00 | 015 | 66802860 |
| | ATTENTION TO CORPORATE REORG IMPLEMENTATION. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 2.50 | 3,062.50 | 015 | 66813444 |
| | CONFER WITH G FAIL RE VARIOUS WORKSTREAMS (.4); ATTEND STATUS CALL (1.0); EMAILS WITH TEAM RE WIP (.1); ATTEND WIP CALL (1.0). | | | | |
| 01/30/23 | Kane, Alexandra | 0.70 | 637.00 | 015 | 66861577 |
| | ATTEND WIP MEETING. | | | | |
| 01/30/23 | Rolston, Ryan C. | 0.90 | 1,053.00 | 015 | 66815651 |
| | TELEPHONE CONFERENCE WITH WEIL REGARDING WORK IN PROCESS. | | | | |
| 01/30/23 | Sikka, Yugank | 1.90 | 2,023.50 | 015 | 66787234 |
| | ATTEND WEIL RX WIP MEETING (0.9); ATTEND STRATEGY CALL WITH COMPANY AND ADVISORS (1.0). | | | | |
| 01/30/23 | Lee, Calvin | 2.20 | 1,650.00 | 015 | 66801931 |
| | INFORMATION REQUEST LIST RE CORPORATE REORG. | | | | |
| 01/30/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 015 | 66822732 |
| | ATTEND WIP. | | | | |
| 01/31/23 | Fail, Garrett | 1.00 | 1,925.00 | 015 | 66813880 |
| | CALLS AND CONFERS WITH WEIL TEAM RE CUSTOMER ISSUES AND BUSINESS PLAN AND DIP ISSUES. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 015 | 66869082 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH CORPORATE TEAM RE CORPORATE REORG (.1); CONFER WITH TEAM RE WIP AND ON BOARDING OF NEW ASSOCIATE (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - General Case Strategy (Including WIP and Team Meetings):** | | **74.00** | **$96,291.50** | | |
| 01/20/23 | Okada, Tyler | 0.30 | 93.00 | 016 | 66756259 |
| | COORDINATE TEAM TELEPHONIC APPEARANCES FOR HEARING ON JANUARY 24, 2023. | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 0.80 | 980.00 | 016 | 66804342 |
| | PREPARE HEARING SCRIPT AND MATERIALS. | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 3.00 | 3,675.00 | 016 | 66804409 |
| | CALL WITH RLF RE NUCOR HEARING (.3); HEARING PREP SESSION (2.7). | | | | |
| 01/23/23 | Sikka, Yugank | 7.70 | 8,200.50 | 016 | 66766794 |
| | CONDUCT HEARING PREP WITH WEIL RX IN RELATION WITH HEARING (5.2); CONDUCT WITNESS PREP WITH WEIL RX AND WEIL LITIGATION (2.5). | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 016 | 66775730 |
| | ATTEND HEARING ON PHOENIX REJECTION MOTION. | | | | |
| 01/24/23 | Fail, Garrett | 2.00 | 3,850.00 | 016 | 66783637 |
| | PARTICIPATE IN COURT HEARINGS ON NUCOR AND UCC DISCOVERY. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 2.50 | 3,062.50 | 016 | 66804775 |
| | ATTEND NUCOR HEARING (2.0); HEARING DEBRIEF WITH TEAM (.5). | | | | |
| 01/24/23 | Rolston, Ryan C. | 2.00 | 2,340.00 | 016 | 66780751 |
| | ATTEND HEARING REGARDING MOTION TO REJECT CONTRACTS AND DISCOVERY DISPUTE. | | | | |
| 01/24/23 | Sikka, Yugank | 5.10 | 5,431.50 | 016 | 66766726 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON CONTRACT REJECTION MOTION (1.9); CONDUCT HEARING PREP WITH WEIL RX AND WEIL LITIGATION IN RELATION WITH HEARING (3.2). | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 1.30 | 1,592.50 | 016 | 66813463 |
| | CONFER WITH RLF RE NUCOR MOTION AND SERP HEARING (.8); CONFER WITH R ROLSTON RE CERTAIN COURT FILINGS (.4); CALL WITH GIBSON RE COURT FILINGS (.1). | | | | |
| 01/30/23 | Rolston, Ryan C. | 5.30 | 6,201.00 | 016 | 66815916 |
| | TELEPHONE CONFERENCE WITH WEIL AND RLF REGARDING HEARING (1.6); COORDINATE HEARING PREPARATION MATERIALS AND PREPARE FOR HEARING (3.7). | | | | |
| 01/30/23 | Okada, Tyler | 1.00 | 310.00 | 016 | 66806365 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 31, 2023 FOR R. ROLSTON. | | | | |
| 01/31/23 | Fail, Garrett | 1.00 | 1,925.00 | 016 | 66814038 |
| | PREPARE FOR (CALLS WITH PARTIES) (.5) AND PARTICIPATE IN (.5) OMNIBUS HEARING. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 1.00 | 1,225.00 | 016 | 66869043 |
| | CONFER WITH R ROLSTON RE HEARING (.1); PREPARE FOR (.2); AND ATTEND COURT HEARING (.6); CALL WITH RLF (.1). | | | | |
| 01/31/23 | Rolston, Ryan C. | 1.40 | 1,638.00 | 016 | 66815757 |
| | PREPARE FOR AND ATTEND HEARING. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **36.10** | **$43,235.50** | | |
| 01/03/23 | Fail, Garrett | 0.60 | 1,155.00 | 018 | 66616976 |
| | CALL WITH P. LANG AND A.S. NOURY AND J. FAURE WITH M. PORTO AND B. RICHARD RE DEBTORS' INTERESTS IN FRANCE AND BELGIUM. | | | | |
| 01/03/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 018 | 66625367 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO INTERNAL CALL RE DEBTORS INTERESTS IN FRANCE (.1); REVIEW FRENCH PROCESS UPDATE SLIDES (.2); CALL RE PHOENIX FRANCE (.6). | | | | |
| 01/11/23 | Fail, Garrett | 0.50 | 962.50 | 018 | 66680413 |
| | CALL WITH WEIL TEAM WITH M. PORTO AND RICHARD RE DEBTORS' INTERESTS IN FRANCE. | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 1.00 | 1,225.00 | 018 | 66705833 |
| | CALL WITH ALIX RE WIND DOWN AND FOREIGN CASH (.4); ATTEND FRANCE CALL (.6). | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 018 | 66706171 |
| | REVIEW EMAIL RE FOREIGN CASH (.1); CONFER WITH ALIX AND TEAM RE FOREIGN CASH (.2). | | | | |
| 01/17/23 | Fail, Garrett | 1.00 | 1,925.00 | 018 | 66725261 |
| | CALL WITH WEIL PARIS TEAM AND FRANCE CEO RE DEBTORS' INTERESTS IN FRANCE AND BELGIUM (.6); ANALYSIS RE SAME (.4). | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 018 | 66730082 |
| | WEIL FRANCE CALL. | | | | |
| 01/20/23 | Fail, Garrett | 0.40 | 770.00 | 018 | 66725772 |
| | EMAILS AND ANALYSIS RE DEBTORS' INTERESTS IN BELGIUM (.2); CALL WITH A-S NOURY RE SAME. (.2). | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 018 | 66730885 |
| | EMAIL TO WEIL FRANCE (.1); CALL WITH WEIL FRANCE (.2). | | | | |
| 01/22/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 018 | 66787148 |
| | REVIEW FRANCE BOARD UPDATE. | | | | |
| 01/23/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 018 | 66804376 |
| | CONFER WITH ALIX RE FOREIGN FUNDING (.2); EMAILS RE WEIL FRANCE (.1). | | | | |
| 01/24/23 | Fail, Garrett | 0.50 | 962.50 | 018 | 66783694 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. LANG AND WEIL FRANCE WITH M. PORTO AND B. RICHARD RE DEBTOR INTERESTS IN FRANCE. | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 018 | 66813631 |
| | CONFER WITH ALIX RE FOREIGN CASH. | | | | |
| 01/27/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 018 | 66804842 |
| | REVIEW EMAILS RE UAE PAYMENT. | | | | |
| 01/29/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 018 | 66787181 |
| | REVIEW FRANCE UPDATE. | | | | |
| 01/31/23 | Fail, Garrett | 1.00 | 1,925.00 | 018 | 66814047 |
| | CALL WITH M. PORTO AND BELGIUM AND FRENCH COUNSEL AND MANAGEMENT TEAMS RE DEBTORS' INTERESTS IN INTERNATIONAL SUBS. | | | | |
| **SUBTOTAL TASK 018 - International Matters:** | | **8.00** | **$12,600.00** | | |
| 01/16/23 | Cruz, Mariel E. | 3.50 | 2,756.25 | 020 | 66691847 |
| | NON- WORKING TRAVEL FOR CUSTOMER NEGOTIATIONS. | | | | |
| 01/17/23 | Cruz, Mariel E. | 4.00 | 3,150.00 | 020 | 66699318 |
| | NON- WORKING TRAVEL FOR CUSTOMER NEGOTIATIONS. | | | | |
| **SUBTOTAL TASK 020 - Non-Working Travel:** | | **7.50** | **$5,906.25** | | |
| 01/11/23 | Andrews, Fraser Gavin | 0.80 | 980.00 | 021 | 66705789 |
| | CONFER WITH TEAM RE ENVIRONMENTAL ISSUES (.4); CALL WITH COMPANY RE ENVIRONMENTAL LIABILITIES (.4). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **0.80** | **$980.00** | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 022 | 66730850 |
| | CONFER WITH S SIKKA RE OCP. | | | | |
| 01/20/23 | Sikka, Yugank | 1.40 | 1,491.00 | 022 | 66785694 |
| | CALL WITH OCP REGARDING PREPETITION LITIGATION (0.6); CORRESPOND WITH OCP REGARDING SAME (0.8). | | | | |
| 01/23/23 | Sikka, Yugank | 0.40 | 426.00 | 022 | 66785756 |
| | CORRESPOND WITH OCP AND COMPANY ADVISORS REGARDING PREPETITION LITIGATION (0.4). | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.50 | 612.50 | 022 | 66868953 |
| | REVIEW OCP NOTICE AND CONFER WITH TEAM ON SAME (.2); REVIEW OCP REPORT AND NOTICE (.3). | | | | |

| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | **2.40** | **$2,652.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 023 | 66625837 |
| | EMAILS WITH KPMG RE RETENTION (.1) CALL WITH B RICHARD RE KPMG RETENTION (.1). | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 023 | 66625798 |
| | EMAILS WITH EY RE RETENTION (.2); CALL WITH KPMG RE RETENTION (.2); CONFER WITH G FAIL RE GOVERNANCE AND RETENTION OF KPMG (.3); CONFER WITH S SIKKA RE KPMG PII (.2). | | | | |
| 01/05/23 | Sikka, Yugank | 2.70 | 2,875.50 | 023 | 66785922 |
| | DRAFT KPMG RETENTION APPLICATION AND DECLARATION. | | | | |
| 01/06/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 023 | 66636520 |
| | CONFER WITH TEAM RE UST COMMENTS TO EY RETENTION (.2); CONFER WITH RLF AND TEAM RE UST COMMENTS TO EY (.2). | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 023 | 66705810 |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EY REVISE ORDER AND RESPONSES TO UST AND CONFER WITH TEAM ON SAME (.3); CONFER WITH RLF RE PJT CNO (.1); CONFER WITH TEAM RE FEE APP (.2). | | | | |
| 01/12/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 023 | 66706024 |
| | CONFER RE EY RETENTION (.1); CONFER WITH PJR RE FEE APP (.2); EMAIL WITH ALIX RE INTERIM FEE APP (.1). | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66706189 |
| | REVIEW EMAIL RE EY RETENTION. | | | | |
| 01/17/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 023 | 66730066 |
| | CONFER WITH RLF AND TEAM RE EY RETENTION. | | | | |
| 01/18/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66730566 |
| | REVIEW PROF FEE ESTIMATES. | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66730510 |
| | CONFER WITH TEAM RE KPMG. | | | | |
| 01/20/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66730943 |
| | EMAILS WITH KPMG RE RETENTION APP. | | | | |
| 01/25/23 | Andrews, Fraser Gavin | 0.90 | 1,102.50 | 023 | 66813585 |
| | REVIEW KPMG RETENTION APP AND ORDER AND COMMENTS ON SAME (.6); EMAILS WITH TEAM RE KPMG (.1); REVIEW EMAILS RE EY RETENTION (.2). | | | | |
| 01/25/23 | Sikka, Yugank | 5.10 | 5,431.50 | 023 | 66766756 |
| | DRAFT KPMG RETENTION APPLICATION AND DECLARATION. | | | | |
| 01/27/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66804798 |
| | CORRESPONDENCE WITH KPMG RE RETENTION APP. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 023 | 66804863 |
| | REVIEW KPMG RETENTION APP COMMENTS. | | | | |
| 01/27/23 | Sikka, Yugank | 1.20 | 1,278.00 | 023 | 66766747 |
| | DRAFT KPMG RETENTION APPLICATION AND DECLARATION. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 023 | 66813686 |
| | EMAILS RE EY RETENTION. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.60 | 735.00 | 023 | 66869026 |
| | REVIEW KPMG RETENTION APP AND CONFER WITH TEAM ON SAME (.2); CONFER WITH TEAM RE FEE STATEMENTS AND APPLICATION (.4). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Other Professionals:** | | **14.00** | **$15,710.00** | | |
| 01/02/23 | Friedman, Julie T. | 2.70 | 2,092.50 | 024 | 66573040 |
| | PREPARE STATEMENT IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/15/23 | Friedman, Julie T. | 1.00 | 775.00 | 024 | 66709053 |
| | PREPARE STATEMENT IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/17/23 | Friedman, Julie T. | 3.10 | 2,402.50 | 024 | 66709012 |
| | PREPARE STATEMENT IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/18/23 | Sikka, Yugank | 5.70 | 6,070.50 | 024 | 66780407 |
| | PREPARE SECOND MONTHLY STATEMENT (3.4); PREPARE THIRD STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS (2.3). | | | | |
| 01/19/23 | Friedman, Julie T. | 4.10 | 3,177.50 | 024 | 66709458 |
| | PREPARE STATEMENT IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Sikka, Yugank | 3.60 | 3,834.00 | 024 | 66803091 |
| | REVISE SECOND MONTHLY STATEMENT (0.9); PREPARE THIRD STATEMENT (2.7). | | | | |
| 01/31/23 | Friedman, Julie T. | 3.40 | 2,635.00 | 024 | 66831151 |
| | PREPARE STATEMENT IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **23.60** | **$20,987.00** | | |
| 01/05/23 | Bitter, Blake | 0.10 | 137.50 | 026 | 66606265 |
| | CALL WITH G. ANDREWS RE: NOLS. | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 026 | 66625814 |
| | CONFER WITH TAX RE NOLS. | | | | |
| 01/20/23 | Bitter, Blake | 0.40 | 550.00 | 026 | 66716503 |
| | REVIEW MATERIALS FOR INITIAL ANALYSIS OF RESTRUCTURING OF NON-U.S. OPERATIONS. | | | | |
| 01/21/23 | Bitter, Blake | 2.90 | 3,987.50 | 026 | 66717428 |
| | DRAFT INTERNATIONAL RESTRUCTURING SLIDES. | | | | |
| 01/22/23 | Bitter, Blake | 1.40 | 1,925.00 | 026 | 66719152 |
| | DRAFT INTERNATIONAL RESTRUCTURING SLIDES. | | | | |
| 01/23/23 | Bitter, Blake | 0.50 | 687.50 | 026 | 66731637 |
| | REVISE DRAFT INTERNATIONAL RESTRUCTURING SLIDES. | | | | |
| 01/30/23 | Bitter, Blake | 0.30 | 412.50 | 026 | 66806482 |
| | DRAFT EMAIL FOLLOW-UP TO DEVON RE: QUESTIONS FOR INTERNATIONAL RESTRUCTURING OF DUTCH CO-OP (.2); REVIEW FOLLOW-UP EMAILS (.1). | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 026 | 66868993 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM AND COMPANY RE COOP TAX. | | | | |

| **SUBTOTAL TASK 026 - Tax Matters:** | | **5.80** | **$7,945.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 027 | 66575408 |
| | REVIEW ADDITIONAL DOCUMENTS FOR PRIVILEGE AND REDACTIONS. | | | | |
| 01/02/23 | Eng-Bendel, Cheryl | 1.20 | 558.00 | 027 | 66629222 |
| | RUN QUALITY CONTROL SEARCHES IN RELATIVITY DATABASE AND CONFIRM REDACTIONS PER T. TSEKERIDES. | | | | |
| 01/03/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 027 | 66623581 |
| | CONFERENCE CALL WITH TEAM RE: DOCUMENTS FOR PRODUCTION AND PRIVILEGE LOGS (0.3); REVIEW ADDITIONAL DOCUMENTS FOR PRODUCTION AND PRIVILEGE ASSESSMENTS (1.1). | | | | |
| 01/03/23 | Kaplowitz, Rachel | 3.10 | 3,627.00 | 027 | 66595455 |
| | REVIEW DOCUMENTS (1.5); REVISE DRAFT PROTECTIVE ORDER (.6); DRAFT PRIVILEGE LOG (1.0). | | | | |
| 01/03/23 | Rosner, Stephanie | 6.90 | 6,279.00 | 027 | 66582221 |
| | CALL WITH R. KAPLOWITZ AND T. TSEKERIDES RE: UCC DISCOVERY PRIVILEGE LOG (.3); MEET WITH R. KAPLOWITZ RE SAME (.5); DRAFT PROTECTIVE ORDER (5.2); DRAFT PRIVILEGE LOG RE: UCC DISCOVERY (.9). | | | | |
| 01/03/23 | Eng-Bendel, Cheryl | 2.90 | 1,348.50 | 027 | 66629272 |
| | RUN QUALITY CONTROL SEARCHES IN RELATIVITY DATABASE PER R. KAPLOWITZ (1.4); DRAFT PRIVILEGE LOGS FOR WEIL AND CLIENT EMAILS AND QUALITY CONTROL PER R. KAPLOWTIZ (1.0); RUN SEARCHES AND CONFIRM IN PRODUCED VOLUME SETS PER S. ROSNER (0.5). | | | | |
| 01/04/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 027 | 66624420 |
| | REVIEW MATERIALS FOR FINAL PRODUCTION AND PRIVILEGE DESIGNATIONS (1.6); REVIEW DRAFT PRIVILEGE LOGS (0.3); EMAIL WITH TEAM RE: DESIGNATION ISSUES AND FINALIZING PRODUCTION (0.3); REVIEW EMAIL FROM UCC RE: OPEN ITEMS AND EMAIL WITH TEAM RE: DETERMINING ANSWERS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Kaplowitz, Rachel | 1.10 | 1,287.00 | 027 | 66603617 |
| | PREPARE CATEGORICAL PRIVILEGE LOG. | | | | |
| 01/04/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 027 | 66625830 |
| | REVIEW EMAIL FROM UCC RE DISCOVERY. | | | | |
| 01/04/23 | Rosner, Stephanie | 0.80 | 728.00 | 027 | 66603414 |
| | EMAIL T. TSEKERIDES RE: DRAFT PROTECTIVE ORDER (.2); EMAIL T. TSEKERIDES PRIVILEGE LOG (.3); EMAIL T. TSEKERIDES RE COMMUNICATIONS WITH AKIN (.3). | | | | |
| 01/04/23 | Fox, Trevor | 2.70 | 1,201.50 | 027 | 66811235 |
| | QC PRODUCTION. | | | | |
| 01/05/23 | Kaplowitz, Rachel | 0.70 | 819.00 | 027 | 66603701 |
| | COORDINATE AND PREPARE PRODUCTION. | | | | |
| 01/05/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 027 | 66625714 |
| | EMAILS WITH TEAM RE UCC PRODUCTION. | | | | |
| 01/05/23 | Rosner, Stephanie | 3.50 | 3,185.00 | 027 | 66603417 |
| | EMAIL R. KAPLOWITZ RE PRIVILEGE LOG (.2); EMAIL T. TSEKERIDES RE PRIVILEGE LOG (.2); DRAFT PRIVILEGE LOG (2.9); EMAIL G. ANDREWS RE PRODUCTION OF MINUTES (.2). | | | | |
| 01/05/23 | Fox, Trevor | 0.80 | 356.00 | 027 | 66812541 |
| | GENERATE/CIRCULATE PDFS OF SPECIFIED DOCUMENTS FOR REVIEW PER T. TSEKERIDES. | | | | |
| 01/05/23 | Fox, Trevor | 0.50 | 222.50 | 027 | 66812564 |
| | PREPARE PRODUCTION FOR S. ROSNER. | | | | |
| 01/05/23 | Fox, Trevor | 1.50 | 667.50 | 027 | 66812632 |
| | QC PRODUCTION. | | | | |

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 027 | 66624064 |

TEAM CALL TO DISCUSS FINAL PRODUCTION, PRIVILEGE LOGS AND REMAINING OPEN ISSUES (0.9); REVIEW MATERIALS RE: PRIVILEGE DESIGNATIONS AND UPDATES ON BOARD MINUTES (0.4); REVIEW AND COMMENT ON PRIVILEGE LOG (0.2); CONSIDER OPEN ITEMS RAISED BY UCC (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Kaplowitz, Rachel | 1.10 | 1,287.00 | 027 | 66613782 |

DISCUSS, PREPARE, AND SERVE PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Rosner, Stephanie | 1.50 | 1,365.00 | 027 | 66611812 |

CALL WITH R. KAPLOWITZ,T. TSEKERIDES, AND T. KUNZ RE PHOENIX DISCOVERY (.9); UPDATE DESCRIPTIVE PRIVILEGE LOG (.2); EMAIL T. TSEKERIDES RE PHOENIX DESCRIPTIVE PRIVILEGE LOG (.2); UPDATE DESCRIPTIVE PRIVILEGE LOG (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Fox, Trevor | 4.20 | 1,869.00 | 027 | 66813960 |

QC PRODUCTION (1.4); ATTEND CALL WITH CASE TEAM TO DISCUSS OPEN/ACTION ITEMS (1.0); COORDINATE/QC (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 027 | 66680830 |

EMAIL WITH TEAM RE: FINALIZING DOCUMENT PRODUCTION AND REMAINING MATERIALS (0.3); ADDRESS ISSUES RE: PRIVILEGE LOGS AND COMMENTS ON NEXT STEPS (0.2); REVIEW ADDITIONAL MATERIALS FOR POSSIBLE PRODUCTION TO UCC (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Rosner, Stephanie | 0.80 | 728.00 | 027 | 66642029 |

REVIEW SPECIAL COMMITTEE AND BOARD MINUTES IN RESPONSE TO UCC'S DISCOVERY REQUEST FOR PRODUCTION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/23 | Eng-Bendel, Cheryl | 1.80 | 837.00 | 027 | 66642424 |

COORDINATE TO LOAD TO RELATIVITY DATABASE AND QUALITY CONTROL PER S. ROSNER (0.5); RUN QUALITY CONTROL SEARCHES AND EMAILS WITH R. KAPLOWITZ RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 027 | 66681821 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADDITIONAL FINAL DOCUMENTS FOR PRODUCTION TO UCC (0.6); EMAIL WITH TEAM AND LSS RE: PRODUCTION AND REDACTIONS (0.2). | | | | |
| 01/10/23 | Kaplowitz, Rachel | 0.80 | 936.00 | 027 | 66643881 |
| | REVISE REDACTIONS AND SEARCH PRODUCTION. | | | | |
| 01/10/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 027 | 66705370 |
| | EMAIL UCC RE UPDATE ON CONTRACTS AND MILESTONE EXTENSIONS (.1); CONFER WITH WEIL LIT RE UCC PRODUCTION (.2); REVIEW EMAILS TO COMPANY RE UCC PRODUCTION (.1). | | | | |
| 01/10/23 | Rosner, Stephanie | 2.00 | 1,820.00 | 027 | 66642057 |
| | REVIEW BOARD MINUTES AND REDACT FOR PRODUCTION TO UCC IN RESPONSE TO DISCOVERY REQUEST. | | | | |
| 01/10/23 | Eng-Bendel, Cheryl | 1.20 | 558.00 | 027 | 66645125 |
| | RUN QUALITY CONTROL SEARCHES IN RELATIVITY DATABASE. | | | | |
| 01/11/23 | Tsekerides, Theodore E. | 2.50 | 3,987.50 | 027 | 66682084 |
| | EMAIL WITH TEAM AND LSS RE: FURTHER PRODUCTION REVIEW AND UPDATES (0.4); REVIEW AND REVISE CATEGORICAL LOG (0.3); DRAFT EMAIL TO UCC RESPONDING ON SEARCH QUESTIONS AND RELATED ISSUES (0.3); REVIEW MATERIALS FROM LSS RE: DATA TO RESPOND TO UCC (0.2); REVIEW AND CONSIDER DOCS FOR PRIVILEGE (0.9); REVIEW MATERIALS FOR PRODUCTION (0.4). | | | | |
| 01/11/23 | Kaplowitz, Rachel | 3.30 | 3,861.00 | 027 | 66653781 |
| | REVIEW AND REVISE REDACTIONS, PRIVILEGE LOG, CORRESPONDENCE WITH SQUIRES. | | | | |
| 01/11/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 027 | 66705887 |
| | CONFER WITH WEIL LIT RE UCC DISCOVERY. | | | | |
| 01/11/23 | Eng-Bendel, Cheryl | 1.20 | 558.00 | 027 | 66654612 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RUN SEARCHES IN RELATIVITY DATABASE AND EXPORT RESULTS TO SEARCHABLE PDFS PER T. TSEKERIDES (0.5); RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER R. KAPLOWITZ (0.3); UPDATES TO PRODUCTION LOG PER T. TSEKERIDES (0.4). | | | | |
| 01/12/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 027 | 66690494 |
| | REVIEW ADDITIONAL BOARD MATERIALS FOR PRODUCTION (0.1); CALL AND EMAIL WITH TEAM RE: PRODUCTION AND NEXT STEPS (0.2). | | | | |
| 01/12/23 | Kaplowitz, Rachel | 1.20 | 1,404.00 | 027 | 66658287 |
| | REVIEW AND COORDINATE PRODUCTION. | | | | |
| 01/12/23 | Rosner, Stephanie | 1.90 | 1,729.00 | 027 | 66658927 |
| | SEND MATERIALS TO LSS FOR PRODUCTION (.2); REVIEW EMAIL FROM T. TSEKERIDES RE PRODUCTION (.1); CALL WITH R. KAPLOWITZ RE: SAME (.1); REVIEW AND REDACT MATERIALS FOR PRODUCTION (.8); EMAIL S. SIKKA RE PRODUCTION (.1); EMAIL G. ANDREWS RE PRODUCTION (.1); CALL WITH T. TSEKERIDES RE PRODUCTION (.2); PREPARE DOCUMENTS FOR PRODUCTION (.3). | | | | |
| 01/12/23 | Eng-Bendel, Cheryl | 1.30 | 604.50 | 027 | 66671650 |
| | COORDINATE TO LOAD NATIVE FILES TO RELATIVITY DATABASE PER S. ROSNER (0.3); PREPARE DOCUMENTS FOR PRODUCTION AND QUALITY CONTROL PER R. KAPLOWITZ (1.0). | | | | |
| 01/13/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 027 | 66690546 |
| | EMAIL WITH TEAM RE: REDACTIONS TO MINUTES (0.2); REVIEW REDACTIONS ON MINUTES AND MATERIALS (0.3); REVIEW AND REVISE INDIVIDUAL LOG (0.3). | | | | |
| 01/13/23 | Fail, Garrett | 1.00 | 1,925.00 | 027 | 66680341 |
| | CALL WITH UCC COUNSEL AND FINANCIAL ADVISORS RE CASE STATUS AND STRATEGY. | | | | |
| 01/13/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 027 | 66689992 |
| | ATTEND UCC MEETING. | | | | |
| 01/13/23 | Andrews, Fraser Gavin | 1.20 | 1,470.00 | 027 | 66706244 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH UCC (.1); REVIEW EMAIL RE UCC DISCOVERY (.1); CALL WITH UCC (1.0). | | | | |
| 01/17/23 | Andrews, Fraser Gavin<br>REVIEW EMAIL FROM UCC RE PRODUCTION. | 0.10 | 122.50 | 027 | 66730244 |
| 01/17/23 | Fox, Trevor<br>PREPARE PRODUCTION. | 1.00 | 445.00 | 027 | 66816640 |
| 01/18/23 | Tsekerides, Theodore E.<br>EMAIL WITH R. KAPLOWITZ RE: RE: FURTHER REQUESTS FROM UCC AND REVIEW APPROACH FOR SEARCHES (0.3). | 0.30 | 478.50 | 027 | 66724409 |
| 01/18/23 | Kaplowitz, Rachel<br>REDACT PRODUCTION. | 0.50 | 585.00 | 027 | 66706457 |
| 01/18/23 | Eng-Bendel, Cheryl<br>COORDINATE TO LOAD NATIVE FILES TO RELATIVITY DATABASE FOR REVIEW AND REDACTIONS PER R. KAPLOWITZ (0.5); RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER R. KAPLOWITZ (1.2); EXPORT SAVED SEARCHES TO SEARCHABLE PDFS WITH TRANSPARENT REDACTIONS PER R. KAPLOWITZ (0.4). | 2.10 | 976.50 | 027 | 66704755 |
| 01/19/23 | Tsekerides, Theodore E.<br>REVIEW INFORMATION RE: NEW SEARCHES REQUESTED BY UCC AND EMAIL WITH TEAM RE: FOLLOW UP TO SAME (0.3). | 0.30 | 478.50 | 027 | 66718794 |
| 01/19/23 | Fail, Garrett<br>CALL WITH T MCROBERTS RE NUCOR AND DIP DISCOVERY. | 0.50 | 962.50 | 027 | 66725730 |
| 01/19/23 | Kaplowitz, Rachel<br>COORDINATE DOCUMENT REVIEW SEARCHES. | 0.40 | 468.00 | 027 | 66724969 |
| 01/19/23 | Eng-Bendel, Cheryl | 0.40 | 186.00 | 027 | 66727616 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

### ITEMIZED SERVICES - 67665.0004 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXPORT SAVED SEARCHES TO SEARCHABLE PDFS WITH TRANSPARENT REDACTIONS PER R. KAPLOWITZ. | | | | |
| 01/20/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 027 | 66718767 |
| | REVIEW UPDATE ON HITS FROM LSS (0.1); EMAIL TO UCC RE: HIT UPDATE AND NEXT STEPS (0.3); REVIEW ADDITIONAL DOCUMENTS FOR UCC REQUEST (0.3). | | | | |
| 01/20/23 | Fail, Garrett | 0.10 | 192.50 | 027 | 66725590 |
| | CALL WITH M. WILLIAMS RE UCC DISCOVERY AND OTHER WIP. | | | | |
| 01/20/23 | Kaplowitz, Rachel | 0.20 | 234.00 | 027 | 66725061 |
| | CORRESPOND WITH LSS RE: SEARCH PARAMETERS. | | | | |
| 01/20/23 | Eng-Bendel, Cheryl | 1.20 | 558.00 | 027 | 66738060 |
| | RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER R. KAPLOWITZ AND T. TSEKERIDES. | | | | |
| 01/23/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 027 | 66775585 |
| | REVIEW APPROACH FOR FURTHER UCC REQUESTS (0.3); REVIEW DOCUMENTS FROM ADDITIONAL SEARCHES (0.6); EMAIL WITH C. BENDEL AND R. KAPOLOWITZ RE: HITS AND REVISE SEARCHES (0.2). | | | | |
| 01/23/23 | Kaplowitz, Rachel | 4.70 | 5,499.00 | 027 | 66742204 |
| | DRAFT RESPONSES AND OBJECTIONS TO UCC REQUESTS. | | | | |
| 01/23/23 | Eng-Bendel, Cheryl | 0.70 | 325.50 | 027 | 66741134 |
| | RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER T. TSEKERIDES. | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 027 | 66775703 |
| | REVIEW CORRESPONDENCE RE: UCC DISCOVERY DISPUTES (0.3); REVIEW DOCUMENTS FOR PRODUCTION (0.5); REVIEW METRICS ON FURTHER SEARCHES (0.1). | | | | |
| 01/24/23 | Kaplowitz, Rachel | 1.10 | 1,287.00 | 027 | 66749505 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSES AND OBJECTIONS TO UCC REQUESTS. | | | | |
| 01/24/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 027 | 66804774 |
| | EMAILS WITH UCC. | | | | |
| 01/24/23 | Eng-Bendel, Cheryl | 1.00 | 465.00 | 027 | 66756349 |
| | RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER T. TSEKERIDES (0.7); UPDATES TO PRODUCTION LOG PER R. KAPLOWITZ (0.3). | | | | |
| 01/25/23 | Kaplowitz, Rachel | 0.20 | 234.00 | 027 | 66755037 |
| | REVISE R&OS. | | | | |
| 01/25/23 | Eng-Bendel, Cheryl | 0.30 | 139.50 | 027 | 66757030 |
| | UPDATE EMAILS WITH R. KAPLOWITZ RE: CONFIRM RELATIVITY SAVED SEARCHES FOR NEW DOCUMENT REQUESTS. | | | | |
| 01/26/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 027 | 66781185 |
| | EMAIL TO UCC RE: DISCOVERY UPDATE AND OBJECTIONS (0.2); EMAIL WITH R. KAPLOWITZ RE: PRODUCTION OF ADDITIONAL MATERIALS (0.2). | | | | |
| 01/26/23 | Kaplowitz, Rachel | 0.40 | 468.00 | 027 | 66765114 |
| | REVIEW SMALL SAMPLE OF DOCUMENTS FROM UCC PROPOSED SEARCH. | | | | |
| 01/26/23 | Eng-Bendel, Cheryl | 0.80 | 372.00 | 027 | 66763014 |
| | RUN SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER T. TSEKERIDES AND R. KAPLOWITZ. | | | | |
| 01/27/23 | Kaplowitz, Rachel | 0.20 | 234.00 | 027 | 66765207 |
| | SERVE PRODUCTION. | | | | |
| 01/27/23 | Eng-Bendel, Cheryl | 0.80 | 372.00 | 027 | 66811031 |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION AND QUALITY CONTROL PER R. KAPLOWITZ. | | | | |
| 01/30/23 | Kaplowitz, Rachel | 0.40 | 468.00 | 027 | 66800157 |
| | REDACT BOARD MINUTES. | | | | |
| 01/30/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 027 | 66813471 |
| | CALL WITH GIBSON RE UCC MOTION. | | | | |
| 01/30/23 | Eng-Bendel, Cheryl | 0.40 | 186.00 | 027 | 66811181 |
| | COORDINATE TO LOAD NATIVE FILES TO RELATIVITY DATABASE, IMAGE AND QUALITY CONTROL PER R. KAPLOWITZ. | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 027 | 66869005 |
| | REVIEW UCC STATEMENT FOR FINANCIER AND CONFER WITH BANKING ON SAME (.3); REVIEW EMAILS RE ALIX RETENTION AND UST RESPONSES (.1). | | | | |
| 01/31/23 | Andrews, Fraser Gavin | 0.20 | 245.00 | 027 | 67407095 |
| | EMAILS WITH SERP TRUSTEE (.2); REVIEW UCC MOTION (.2). | | | | |
| **SUBTOTAL TASK 027 - Unsecured Creditors Committee / Meetings / Communications:** | | **84.90** | **$83,102.50** | | |
| 01/09/23 | Andrews, Fraser Gavin | 0.40 | 490.00 | 028 | 66700279 |
| | REVIEW EMAIL FROM EY RE UST INQUIRES AND CONFER WITH TEAM ON SAME (.2); CONFER WITH TEAM AND RLF RE EY RETENTION UST INQUIRIES (.2). | | | | |
| 01/09/23 | Sikka, Yugank | 0.40 | 426.00 | 028 | 66689185 |
| | PREPARE RESPONSES TO UST COMMENTS TO EY DECLARATION (0.4). | | | | |
| 01/12/23 | Sikka, Yugank | 0.80 | 852.00 | 028 | 66689256 |
| | PREPARE RESPONSES TO UST INFORMAL COMMENTS TO EY DECLARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Phoenix Services Holdings LLC - Chapter 11
67665.0004
2023002084

**ITEMIZED SERVICES - 67665.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Andrews, Fraser Gavin | 0.30 | 367.50 | 028 | 67007467 |
| | REVIEW MOR AND COMMENTS ON SAME. | | | | |

| **SUBTOTAL TASK 028 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | **1.90** | **$2,135.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Okada, Tyler | 1.20 | 372.00 | 029 | 66637245 |
| | CONDUCT RESEARCH RE: ADEQUATE ASSURANCE STIPULATIONS. | | | | |
| 01/18/23 | Fail, Garrett | 0.30 | 577.50 | 029 | 66725300 |
| | CONFER WITH S. SIKKA RE UTILITY DEMAND. | | | | |
| 01/18/23 | Andrews, Fraser Gavin | 1.10 | 1,347.50 | 029 | 66730544 |
| | ATTEND TO OWEN ELECTRIC ISSUE (1.0); REVIEW AND AMEND RESPONSE TO OWEN (.1). | | | | |
| 01/19/23 | Andrews, Fraser Gavin | 0.10 | 122.50 | 029 | 66730571 |
| | REVIEW EMAIL RE OWEN. | | | | |
| 01/19/23 | Sikka, Yugank | 1.40 | 1,491.00 | 029 | 66785811 |
| | ATTEND CALL WITH COMPANY AND UTILITY REGARDING AUTOMATIC STAY VIOLATION (0.5); CORRESPOND WITH COMPANY AND WEIL RX REGARDING THE SAME (0.9). | | | | |

| **SUBTOTAL TASK 029 - Utility Matters / Adequate Assurance:** | **4.10** | **$3,910.50** | | |
|---|---|---|---|---|

| **Total Fees Due** | **2,039.00** | **$2,565,682.75** | | |
|---|---|---|---|---|